**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

```
------------------------------------------------------------x
                                            :
In re:                                      :        Chapter 11
                                            :
CWT Liquidation Company,                    :        Case No. 11-46151
                                            :
                    Debtor.                 :        Honorable Timothy A. Barnes
                                            :
------------------------------------------------------------x   Ref. Docket Nos. 609 and 610
```

## CERTIFICATE OF SERVICE

I, CAROL ZHANG, certify and declare that:

1.  I am employed by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On October 2, 2015, I caused to be served the:

    a)  "Notice of Motion," dated October 2, 2015, to which is attached the "Plan Administrator's Motion for an Order (I) Granting a Final Decree and Closing the Case and (II) Terminating Noticing, Claims and Ballot Agent Services," dated October 2, 2015 [Docket No. 609], (the "Final Decree Motion"), and

    b)  "Order Granting Plan Administrator's Motion for an Order (I) Granting a Final Decree and Closing the Case and (II) Terminating Noticing, Claims and Ballot Agent Services," filed on October 2, 2015 [Docket No. 610], (the "Final Decree Order"),

    by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4.   Additionally, on October 2, 2015, I caused to be delivered by next-day delivery to the
     brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit B,
     sufficient copies of the Final Decree Motion and Final Decree Order, with instructions for the
     Nominees to distribute the Final Decree Motion and Final Decree Order to the beneficial
     owners of the Debtors' public securities.

     I declare under penalty of perjury that the foregoing is true and correct to the best of my
     knowledge, information and belief.

     Executed on this 5th day of October, 2015, in New York, New York.

                                                        /s/ Carol Zhang
                                                        Carol Zhang

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ALLIANCE PHARMACY SERVICES, LLC | ATTN: LENISE NANCE 1520 KENSINGTON ROAD SUITE 110 OAKBROOK IL 60523 |
| ALLIANCE REHAB, INC. | ATTN: LENISE NANCE 1520 KENSINGTON ROAD SUITE 110 OAKBROOK IL 60523 |
| ALSCO LINEN | ATTN: VAUGHN W. AUSTIN 2641 S. LEAVITT ST CHICAGO IL 60608 |
| ALSCO, INC. | C/O ROGER STUMP 175 S. WEST TEMPLE, SUITE 510 SALT LAKE CITY UT 84101 |
| AMERICAN HERITAGE PROTECTIVE SVC | ATTN: ACCOUNTS RECEIVABLE 5100 W. 127TH ALSIP IL 60803 |
| ANAGNOS DOOR CO. | 7600 S. ARCHER RD JUSTICE IL 60458 |
| CENTERPOINT ENERGY SERVICES, INC. | ATTN: ACCOUNTS RECEIVABLE 3010 HIGHLAND PARKWAY, STE 525 DOWNERS GROVE IL 60515 |
| CHRISTIAN BROTHERS RISK | ATTN: DIANE ENSTROM 1205 WINDHAM PARKWAY ROMEOVILLE IL 60446-1679 |
| CHUHAK & TECSON | (COUNSEL FOR RICHARD H. HARRIS) ATTN: EILEEN M. SETHNA 30 SOUTH WACKER DRIVE, SUITE 2600 CHICAGO IL 60606 |
| CITY OF CHICAGO | ATTN: ACCOUNTS RECEIVABLE 121 N. LASALLE ST. CHCIAGO IL 60602 |
| CITY OF CHICAGO, ILLINOIS, A MUNICIPAL CORPORATION | DEPARTMENT OF LAW ATTN: ESTHER E. TRYBAN TELSER 30 N. LASALLE, ROOM 1400 CHICAGO IL 60602 |
| CRAMER-KRASSELT | ATTN: KRISTINA PETERSON 225 NORTH MICHIGAN AVE CHICAGO IL 60601 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL FOR LOYOLA UNIVERSITY OF CHICAGO) ATTN: TIMOTHY R. CASEY; ANDREW E. WEISSMAN 191 N. WACKER DRIVE SUITE 3700 CHICAGO IL 60606 |
| DUANE MORRIS LLP | (COUNSEL FOR SOVEREIGN BANK) ATTN: JOHN ROBERT WEISS 190 SOUTH LASALLE STREET, SUITE 3700 CHICAGO IL 60603-3433 |
| ECOLAB | ATTN: KAYLE KOENIG TERRITORY MANAGER – CHICAGO LOOP DISTRICT 1060 THORNDALE AVE. ELK GROVE VILLAGE IL 60007 |
| GREENBERG TRAURIG, LLP | (COUNSEL FOR BANK OF NEW YORK MELLON TRUST COMPANY , N.A. AS MASTER AND INDENTURE TRUSTEE) ATTN: COLLIN B. WILLIAMS; ELIZABETH SICKELKA; MATTHEW T. GENSBURG 77 WEST WACKER DRIVE, SUITE 3100 CHICAGO IL 60601 |
| GREENBERG TRAURIG, LLP | (AS COUNSEL FOR BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS MASTER & INDENTURE TRUSTEE ATTN: MICHAEL L. MALONE; CLIFTON R. JESSUP, JR.; BRUCE H. WHITE; BRYAN L. ELWOOD 2200 ROSS AVENUE, SUITE 5200 DALLAS TX 75201 |
| GREYSTONE DEVELOPMENT | ATTN: MIKE LANAHAN 222 W. LAS COLINA BLVD STE 2100 IRVING TX 75039 |
| HAMILTON STEPHENS STEELE & MARTIN, PLLC | (COUNSEL FOR SODEXO, INC.) ATTN: GLENN C. THOMPSON 201 S. COLLEGE STREET, SUITE 2020 CHARLOTTE NC 28244 |
| HARRISON & HELD, LLP | (COUNSEL FOR DONALD R. HOLLIS) ATTN: GEORGE N. VURDELJA, JR.; JOHN M. HEAPHY 333 W. WACKER DRIVE, SUITE 1700 CHICAGO IL 60606 |
| HILL MECHANICAL SERVICE | ATTN: ACCOUNTS RECEIVABLE 11045 GAGE AVE FRANKLIN PARK IL 60131 |
| HOLLAND & KNIGHT LLP | (COUNSEL FOR SENIOR CARE DEVELOPMENT, LLC) ATTN: ROBERT J. LABATE 131 S. DEARBORN 30TH FLOOR CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET SUITE C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S STATE ST CHICAGO IL 60603 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 850 EAST MADISON ST SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF PUBLIC HEALTH | DIV OF ASSISTED LIVING 525 W JEFFERSON ST 5TH FLOOR SPRINGFIELD IL 62761 |
| ILLINOIS DEPT OF REVENUE | 101 WEST JEFFERSON ST. 2-249 SPRINGFIELD IL 62702 |
| ILLINOIS DIRECTOR OF EMPLOYMENT | ATTN: CHICAGO REGION – REVENUE 33 S. STATE 9TH FLOOR CHICAGO IL 60603-2802 |
| ILLINOIS FINANCE AUTHORITY | DEBT FINANCING 180 N STETSON #2555 CHICAGO IL 60601 |
| ILLINOIS HEALTH FACILITIES AND | SERVICES REVIEW BOARD ATTN: COUNSEL 525 WEST JEFFERSON STREET, 2ND FLOOR SPRINGFIELD IL 62761 |
| INTEGRY SENERGY SERVICES, INC | ATTN: ACCOUNTS RECEIVABLE 1716 LAWRENCE DR. DEPERE WI 54115 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SPRINGFIELD IL 62708 |
| JD THOMPSON LAW | (COUNSEL FOR SODEXO AMERICA, LLC) ATTN: JUDY D. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| LATHAM & WATKINS LLP | (COUNSEL FOR DELOITTE FINANCIAL ADVISORY SERVICES LLP) ATTN: MATTHEW L. WARREN; JOSEF S. ATHANAS 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| LAW OFFICES OF ROBERT A. POND | (COUNSEL FOR CAROLYN D. MCKITTRICK) ATTN: ROVERT A. POND 10 SOUTH LASALLE |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF ROBERT A. POND | STREET, SUITE 1017 CHICAGO IL 60603 |
| LITHOGRAPHIC | ATTN: ACCOUNTS RECEIVABLE 9701 INDIANA PARKWAY MUNSTER IN 46321-4003 |
| LOYOLA UNIVERSITY | ATTN: EVALDAS AMBRAZAITIS 820 N. MICHIGAN AVE. CHICAGO IL 60611 |
| MCDERMOTT WILL & EMERY LLP | (COUNSEL FOR MAJORITY FIXED RATE BONDHOLDERS "SERIES 2010 TRUSTEE") (WELLS FARGO BANK, N.A.) ATTN: WILLIAM P. SMITH; NATHAN F. COCO; ROBERTO A. DALL'ASTA 227 WEST MONROE STREET, SUITE 4700 CHICAGO IL 60606 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: MATTHEW S. BARR 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| NATHANIEL J. POMRENZE, ESQ. | (COUNSEL FOR HERMAN MINER AND JACKIE MINER) 25 EAST WASHINGTON STREET – SUITE 1000 CHICAGO IL 60602 |
| NEAL GERBER & EISENBERG LLP | (COUNSEL FOR REDWOOD CAPITAL INVESTMENTS LLC AND ERICKSON LIVING MANAGEMENT LLC AS "DIP LENDERS") ATTN: NICHOLAS M. MILLER; MARK A. BERKOFF WILLIAM CHOSLOVSKY TWO NORTH LASALLE STREET, SUITE 1700 CHICAGO IL 60602 |
| OFFICE OF SECRETARY OF STATE | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: PATRICK S. LAYNG 219 S. DEARBORN STREET ROOM 873 CHICAGO IL 60604 |
| PERKINS & WILLS | ATTN: BRIDGET LESNIAK 330 N. WABASH AVE. #3600 CHICAGO IL 60611-3757 |
| SECURITIES AND EXCHANGE COMMISSION | HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | CHICAGO REGIONAL OFFICE ATTN: MERRI JO GILLETTE, REGIONAL DIRECTOR 175 W. JACKSON BOULEVARD SUITE 900 CHICAGO IL 60604 |
| SENIORITY, INC. | ATTN: CONTROLLER 6120 STONERIDGE MALL ROAD, THIRD FLR PLEASANTON CA 94588 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | (COUNSEL FOR ILLINOIS FINANCE AUTHORITY) ATTN: STEVEN B. TOWBIN; GORDON E. GOUVEIA 321 NORTH CLARK STREET, SUITE 800 CHICAGO IL 60654 |
| SIMPLEX/GRINNELL | ATTN: ACCOUNTS RECEIVABLE ONE TOWN CENTER ROAD BOCARATON FL 33486 |
| SNR DENTON | ATTN: SAM ALBERTS; THOMAS LABUDA; STEFANIE WOWCHUK COUNSEL TO THE UNSECURED CREDITORS COMMITTEE 1301 K STREET, N.W. SUITE 600 EAST TOWER WASHINGTON DC 20005-3364 |
| SODEXO, INC. / SODEXO AMERICA LLC | ATTN: ADRIENNE VADELL STURES, ESQ. ASSISTANT GENERAL COUNSEL 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| STATE OF ILLINOIS ATT'Y GENERAL OFFICE | ATTN: LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| THYSSENKRUPP ELEVATOR | ATTN: CHICAGO DOWNTOWN BRANCH 3005 CHASTAIN MEADOWS PARKWAY SUITE 1000 MARIETTA GA 30066 |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | CENTERS FOR MEDICARE & MEDICAID SERVICES ATTN: COUNSEL 200 INDEPENDENCE AVENUE, S.W. WASHINGTON DC 20201 |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | CENTERS FOR MEDICARE & MEDICAID SERVICES ATTN: COUNSEL 233 N. MICHIGAN AVE. SUITE 1300 CHICAGO IL 60601 |
| UNGARETTI & HARRIS LLP | (COUNSEL FOR FRANCISCAN SISTERS OF CHICAGO SERVICE CORPORATION) ATTN: GEORGE R. MESIRES 70 WEST MADISON STREET SUITE 3500 CHIVAGO IL 60602 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | (MASTER INDENTURE TRUSTEE FOR SECURED BONDS) CORPORATE TRUST DEPARTMENT ATTN: GAVIN WILKINSON 625 MARQUETTE AVENUE, 11TH FLOOR MINNEAPOLIS MN 55479 |
| WINSTON & STRAWN LLP | (COUNSEL FOR BANK OF AMERICA, N.A.) ATTN: NANCY GODINHO EVERETT 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| WINSTON & STRAWN LLP | (AS COUNSEL FOR BANK OF AMERICA, N.A., AS LETTER OF CREDIT PROVIDER) ATTN: BRIAN I. SWETT; MYJA K. KAJAER 35 W. WACKER DRIVE CHICAGO IL 60601-9703 |

Total Creditor count  62

| Claim Name | Address Information |
| --- | --- |
| A PLACE FOR MOM, INC. | 1300 DEXTER AVE. NORTH SEATTLE WA 98109 |
| ABT ELECTRONICS | 1200 N. MILWAUKEE AVE. GLENVIEW IL 60025 |
| ACCELERATED CARE PLUS CORPORATION | 4850 JOULE ST., STE 1A RENO NV 89502 |
| ACCURATE BIOMETRICS, INC. | ATTN: LINDSEY TINETTI 4849 N. MILWAUKEE AVENUE CHICAGO IL 60630 |
| ACCURATEBIOMETRICS | 4849 N. MILWAUKEE AVE. STE 101 CHICAGO IL 60630 |
| ADVANCED PAYROLL FUDING, LTD. | FBO LGC ASSOCIATES, LLC-CHICAGO 115 W. NORTH AVE #2 CHICAGO IL 60610 |
| ADVANCED PAYROLL FUNDING | FBO LGC ASSOCIATES, LLC-CHICAGO 115 W. NORTH AVE #2 CHICAGO IL 60610 |
| ADVANTAGE SALES & SERVICE, INC. | 4906 WALLBANK AVE. DOWNERS GROVE IL 60515 |
| AFFILIATED RADIOLOGISTS,S.C | 1725 W. HARRISON ST. #461 CHICAGO IL 60612 |
| AKAGBOSU, ENIOLA | 119 SOMERSET LANE BOLING BROOK IL 60440 |
| AKERMAN'S REFINISHING & UPHOLSTERY, INC. | 1525  BURGUNDY PARKWAY STREAMWOOD IL 60107 |
| ALL SCRIPTS LLC | 222 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| ALLCITY ENVIRONMENTAL SERVICES, INC. | 927 W 49TH PL CHICAGO IL 60609-5154 |
| ALLEN, EVELYN | 1229 E. 63RD STREET CHICAGO IL 60637 |
| ALLEN, SEAN | 6502 S. KING DRIVE 1B CHICAGO IL 60637 |
| ALLIANCE PHARMACY SERVICES LLC | ATTN:JILL M. KRUEGER 1520 KENSINGTON ROAD SUITE 110 OAK BROOK IL 60523 |
| ALLIANCE PHARMACY SERVICES, LLC | 1520 KENSINGTON ROAD SUITE 110 OAK BROOK IL 60523 |
| ALLIANCE REHAB | ATTN: PRESIDENT 1520 KENSINGTON ROAD, SUITE 110 OAK BROOK IL 60523 |
| ALLIANCE REHAB | 1520 KENSINGTON ROAD, SUITE 110 OAK BROOK IL 60523 |
| ALLIANCE REHAB, INC. | 1520 KENSINGTON ROAD  SUITE 110 OAK BROOK IL 60523 |
| ALLSCRIPTS | ATTN: STEVE MARTIN 222 MERCHANDISE MART #2024 CHICAGO IL 60654 |
| ALSCO INC. | ATTN:DONNA THOMPSON, CORP & MAJOR ACCOUNT CONSULTANT 175 S. WEST TEMPLE, SUITE 510 SALT LAKE CITY UT 84101 |
| ALSCO LINEN | 2641S LEAVITT ST CHICAGO IL 60608 |
| ALSCO, INC. | C/O ROGER STUMP 175 S. WEST TEMPLE, SUITE 510 SALT LAKE CITY UT 84101 |
| AMERICAN HERITAGE PROTECTIVE SERVICES | INC ATTN: PAUL J. STELLATO, VP & COO 5100 W. 127TH STREET ALSIP IL 60803 |
| AMERICAN HERITAGE PROTECTIVE SVC | 5100 W. 127TH ALSIP IL 60803 |
| AMERICAN HERITAGE PROTECTIVE SVC. INC. | ATTN: ROBERT J. LABATE 131 S. DEARBORN CHICAGO IL 60606 |
| AMERICAN HERITAGE PROTECTIVE SVCS, INC. | ATTN: ROBERT J. LABATE 131 S. DEARBORN CHICAGO IL 60606 |
| AMERICAN HIGH-INCOME MUNICIPAL BOND FND | ("AMERICAN HIGH") ATTN: ANDREW T. CLARK 800 NICOLLET MALL, 5TH FL BC-MN-H050 MINNEAPOLIS MN 55402 |
| AMERICAN MUNICIPAL INCOME PORTFOLIO | (XAA) ATTN: ANDREW T. CLARK 800 NICOLLET MAULL, 5TH FL BC-MN-H05P MINNEAPOLIS MN 55402 |
| AMY CARTON FLORES | 5 THOMAS COURT SAVOY IL 61874-9743 |
| ANAGNOS DOOR CO. | 7600 S ARCHER RD JUSTICE IL 60458 |
| ANAMNDU, AKAN EKENG | 6930 S. SHORE DR 608 CHICAGO IL 60649 |
| ANAMNDU,AKAN | 6930 S. SHORE DR 608 CHICAGO IL 60649 |
| ANWYLL & COMPANY | 256 WEED LANE ELKTON MD 21921-7273 |
| APEX ENGINEERING PRODUCTS CORPORATION | 1241 SHORELINE DRIVE AUORA IL 60504 |
| APPLIED MECHANICAL | 770 N. CHURCH ROAD STE J ELMHURST IL 60126-1426 |
| ARLEDGE, MICKEY | 444 FRONT ST. LAUREL MS 39440 |
| ART BOOKBINDERS OF AMERICA, INC. | 451 N. CLAREMONT AVE. CHICAGO IL 60612-1440 |
| ARTEX RISK SOLUTIONS, INC. | TWO PIERCE PLACE ITASCA IL 60143-3141 |
| ARTHUR J GALLAGHER RMS | 17035 W. WISCONSIN AVE. STE 135 BROOKFIELD WI 53005 |
| AT&T | 208S. AKARD ST. DALLAS TX 75202 |
| AT&T | 208S. AKARD ST. ATTN: LEGAL DEPARTMENT DALLAS TX 75202-4206 |
| AT&T-5080 | 208 S. AKARD ST. DALLAS TX 75202 |
| ATLER, JESSE-CARL | 5650 N. SHERIDAN RD APT 21-B CHICAGO IL 60660 |
| AUTOMATEDPEDESTRIAN ACCESS, INC. | 931 W. 75TH STREET, STE 137-166 NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| AWARDS SERVICE, INC | 19019 36TH AVE. W, SUITE A LYNNWOOD WA 98036 |
| AXIOS OFFICE SOLUTIONS INC. | 9960 W. 191ST STREET SUITE N MOKENA IL 60448 |
| AYERS, JENNIFER | ONE WHEATON CTR APT 502 WHEATON IL 60187 |
| B2B COMPUTER PRODUCTS LLC | 313 S. ROHLWING RD. ADDISON IL 60101 |
| BAJE, REY | 3243 N. RICHMOND ST. CHICAGO IL 60618 |
| BAKER, ANNE | 2601 N CALIFORNIA AVE  #218 CHICAGO IL 60647-1733 |
| BAKER, BETTY | 1225 E 93RD ST CHICAGO IL 60619 |
| BAMONTI, GIANNA | 1940 W. FARWELL AVE. 2E CHICAGO IL 60626 |
| BANK OF AMERICA, N.A. | NANCY GODINHO EVERETT WINSTON & STRAWN LLP 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| BANK OF NEW YORK MELLON | GLOBAL CORPORATE TRUST FAYEBERNIN 300 NORTH MERIDIAN, SUITE 910 INDIANAPOLIS IN 46204 |
| BANK OF NEW YORK MELLON TRUST CO., THE | NATIONAL ASSOCIATION, AS MASTER TRUSTEE CLIFTON R. JESSUP, JR. GREENBERG TRAURIG 2200 ROSS AVE., STE. 5200 DALLAS TX 75201 |
| BANKOF AMERICA, N.A. | 135 S. LASALLE STREET CHICAGO IL 60603 |
| BANKOF AMERICA, N.A. | KRISTINHERON 135 S LASALLE ST CHICAGO IL 60603 |
| BANNER PLUMBING SUPPLY CO. INC | 7255 COTTAGE GROVE CHICAGO IL 60619 |
| BARBER, BRITTANY | 6904 S CREGIER AVE APT 2 CHICAGO IL 60649-1994 |
| BARD, DEBORAH | 600 N. FAIRBANKS APT 1910 CHICAGO IL 60611 |
| BARNARD, JUDITH AND FAIN, MICHAEL | ADDRESS REDACTED |
| BARNES, SIMONE | 4401 S. TALMAN CHICAGO IL 60632 |
| BARRETT, JOHN | ADDRESS REDACTED |
| BARRY COMMUNICATIONS | 9943 S. WINCHESTER AVE. CHICAGO IL 60611 |
| BEAZLEY, BERNARD | ADDRESS REDACTED |
| BEECH, BRIAN | 1318 N. ARTESIAN 1 CHICAGO IL 60622 |
| BELLLITHO, INC | 370 CROSSEN AVE ELK GROVE VILLAGE IL 60007-2089 |
| BELTON, CLINTON | 3355 W. EASTWOOD APT14 CHICAGO IL 60625 |
| BELTON, CLINTON WALLACE | 3355 W. EASTWOOD APT14 CHICAGO IL 60625 |
| BEMOVED, LLC | 500 W SUPERIOR ST, STE 1111 CHICAGO IL 60654 |
| BENIGNO, EMELITA | 8106 KENTON AVE. 2F SKOKIE IL 60076 |
| BENIGNO, EMELITA DOPLON | 8106 KENTON AVE. 2F SKOKIE IL 60076 |
| BENNETT, CYNTHIA | 8112 S. LAFLIN CHICAGO IL 60620 |
| BERLIN, STEPHANIE | 501 N. CLINTON 906 CHICAGO IL 60610 |
| BERRES, CAROL | 480 N. MCCLURG CT 1018 CHICAGO IL 60611 |
| BINNY'S BEVERAGE DEPOT | 1132 S JEFFERSON ST CHICAGO IL 60607 |
| BINUYA, DAISY | 240 E. ILLINOIS STREET UNIT 2309 CHICAGO IL 60611 |
| BLACKROCK APEX MUNICIPAL FUND INC. | PO BOX 9011 PRINCETON NJ 08543-9011 |
| BLACKROCK MUNIASSETTS FUND, INC. | ATTN: KAREN E. HOGAN 800 SCUDDERS ROAD, 1B PLAINSBORO NJ 08536 |
| BOAKYE, MERCY | 6124 N DAMEN AVE APT 3E CHICAGO IL 60659-4309 |
| BOAKYE, MERCY O. | 6124 N DAMEN AVE APT 3E CHICAGO IL 60659-4309 |
| BOCHNIAK, JOSEPH | 306 BLANCHARD ST  APT 107 SEATTLE WA 99121-2076 |
| BORNQUIST, INC. | 7050 N. LEHIGH AVE. CHICAGO IL 60646 |
| BOWMAN, FRANCESCA | 57 MITTON STREET PORTLAND ME 04013 |
| BOWMAN, FRANCESCA JOHANNA | 57 MITTON STREET PORTLAND ME 04013 |
| BRADLEY, YVONNE | 7222 S MARSHFIELD AVE. CHICAGO IL 60636 |
| BRADLEY, YVONNE A | 7222 S MARSHFIELD AVE. CHICAGO IL 60636 |
| BRAUEL-FLUGUM, TANJA | 4724 CHURCH STREET APT 2B SKOKIE IL 60076 |
| BRAZIER, AMINAH | 7533 S. LANGLEY CHICAGO IL 60619 |
| BRENNAN, PATRICK | 7029 PLYMOUTH COURT TINLEY PARK IL 60174 |
| BRENNAN, PATRICK J | 7029 PLYMOUTH COURT TINLEY PARK IL 60174 |

| Claim Name | Address Information |
|---|---|
| BRIGGS | 7300 WESTOWN PARKWAY, STE 100 CHICAGO IL 60646 |
| BRIGGS HEALTHCARE | ATTN: SHELLY PERKINS 7300 WESTOWN PKWY, STE 100 WEST DES MOINES IA 50266 |
| BRITO, MARCIO | 5650 N SHERIDAN RD APT 5A CHICAGO IL 60660-4838 |
| BRITTON, AISHA | 8620 S. EUCLID CHICAGO IL 60617 |
| BROOK FURNITURE RENTAL | ATTN:KIM ASHLEY - DISTRICT SALES MANAGER 222 N. LASALLE STREET CHICAGO IL 60610 |
| BROWN, LAKISHA | 733 N. SPAULDING AVE. CHICAGO IL 60624 |
| BROWN, NATARSHA | 6928 S. PAXTON AVE. UNIT 1S CHICAGO IL 60649 |
| BURNELL, NATHAN | 1238 N. NOBLE STREET CHICAGO IL 60642 |
| BURTON, JASON | 258 BUTTERNUT LANE STREAM WOOD IL 60107 |
| BUTLER, STEVE | 161 ELM PARK FOREST IL 60466 |
| CACHO, JESSELYN | 244 E. PEARSON ST APT 1204 CHICAGO IL 60611 |
| CAIN BROTHERS & COMPANY LLC | 360 MADISON AVE. 5TH FLOOR NEW YORK NY 10017 |
| CAISAGUANO, JAIME | 3931 N. KIMBALL CHICAGO IL 60618 |
| CAMPOS, TARAH | 4504 CENTER AVE. LYONS IL 60534 |
| CAMPOS, TARAH DANIELLE | 4504 CENTER AVE. LYONS IL 60534 |
| CANTORE, PATRICK | 3804 S. HARVEY BERWYN IL 60402 |
| CAPITAL RESEARCH AND MANAGEMENT COMPANY, | AS INVESTMENT ADVISER AND AGENT FOR CERT ATTN: AARON APPLEBAUM 11100 SANTA MONICA BLVD. LOS ANGELESE CA 90025-3302 |
| CARDIAC DIAGNOSTICS INC | 3357 COMMERCIAL AVE. NORTH BROOK IL 60062-1908 |
| CARDIMAGING | 2400 DAVEY ROAD WOODRIDGE IL 60517 |
| CAREERBUILDER.COM | 200 N. LASALLE ST., STE 1100 CHICAGO IL 60601 |
| CARLIN & ASSOCIATES, LTD. | 700 CLAIRE LANE PROSPECT HEIGHTS IL 60070 |
| CARR, PAULETTE | 37 SUNDANCE COURT MATTESON IL 60443 |
| CARSWELL, ROBBIE | 508 S. 4TH AVE. MAYWOOD IL 60153 |
| CARTER, STEPHON | 11600 GASTON, APT. 1917 HOUSTON TX 77494 |
| CARUSO COMMUNICATIONS LLC | 35 E. WACKER DR SUITE 900 CHICAGO IL 60601 |
| CASALE, LESLIE | 2012 W. ROSCOE CHICAGO IL 60618 |
| CASALE, LESLIE L | 2012 W. ROSCOE CHICAGO IL 60618 |
| CASTELLANOS, TAMMY | 3260 W. LEMOYNE APT2 CHICAGO IL 60651 |
| CASTREJO, ZENIA | 5649 N. WASHTENAW 1L CHICAGO IL 60659 |
| CASTRO, RICARDO | 5649 N. WASHTENAW 1L CHICAGO IL 60659 |
| CATHOLIC  NEW WORLD | 3525 S. LAKE PARK AVE. CHICAGO IL 60653-1402 |
| CATHOLIC NEW WORLD | 3525 S. LAKE PARK AVE. CHICAGO IL 60653 |
| CAVERS, REYNARD D | 4707 BLUE JAY LANE PLAINFIELD IL 60586 |
| CAVERS,REYNARD | 4707 BLUE JAY LANE PLAINFIELD IL 60586 |
| CCC TECHNOLOGIES, INC. | 700 NICHOLAS BLVD. ELK GROVE VILLAGE IL 60007 |
| CCRC ACTUARIES LLC | ATTN:DAVE BOND, MANAGING PARTNER 415 MAIN STREET REISTERSTOWN MD 21136-1905 |
| CCRC ACTUARIES, LLC | 415 MAIN STREET REISTERSTOWN MD 21136 |
| CCRCACTUARIES | 415 MAIN STREET REISTERSTOWN MD 21136 |
| CENTERPOINT ENERGY | 2001 BUTTERFIELD RD # 750 DOWNERS GROVE IL 60515-1050 |
| CENTERPOINT ENERGY SERVICES, INC. | 2001 BUTTERFIELD ROAD, SUITE 750 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY SERVICES, INC. | 2001 BUTTERFIELD RD # 750 DOWNERS GROVE IL 60515-1050 |
| CENTERPOINT ENERGY SERVICES, INC. | ATTN: CREDIT DEPARTMENT 1111 LOUISIANA ST, RM 2037 HOUSTON TX 77002 |
| CENTERSFOR MEDICARE & MEDICAID SERVICES | 233 NORTH MICHIGAN AVE. SUITE 600 CHICAGO IL 60601-5519 |
| CENTRAD HEALTHCARE LLC | ATTN: WILLIAM KORSLIN, PRESIDENT 184 SHUMAN BOULEVARD, SUITE 130 NAPERVILLE IL 60563 |
| CENTRAD HEALTHCARE, LLC. | 184 SHUMAN BLVD STE 130 NAPERVILLE IL 60563 |
| CHACA AGUDO, NELSON | 3334 W. MONTROSE AVE. CHICAGO IL 60618 |
| CHAMBERS, EUGENE | 1930 REVERE ST CHICAGO HTS IL 60411-3967 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS,EUGENE | 855 BURNHAM DR APT A UNIVERSITY PK IL 60484-3042 |
| CHARNISKY, CARL | 13012 CATHY LANE PLAINFIELD IL 60585 |
| CHEATHAM,BRYAN | 12501 S BISHOP ST RIVERDALE IL 60827-6021 |
| CHICAGO CLINICAL LABORATORIES, INC | 306 ERA DRIVE NORTHBROOK IL 60062 |
| CHICAGO COFFEE ROASTERY, INC | 11880 SMITH COURT HUNTLEY IL 60142 |
| CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE ELMHURST IL 60126 |
| CHICAGO DANCE | 415 W. HURON CHICAGO IL 60654 |
| CHICAGO DEPARTMENT OF REVENUE 8402- | 121 N. LASALLE STREET, ROOM 107 CHICAGO IL 60673-1221 |
| CHICAGO DEPT. OF PUBLIC HEALTH | ATTN: LIQUID WASTE ORDINANCE CHICAGO IL 60602 |
| CHICAGO DISABILITY TRANSIT | 230 E OHIO STREET SUITE 101 CHICAGO IL 60611 |
| CHICAGO HEIGHTS GLASS | 16500 VINCENNES ROAD SOUTH HOLLAND IL 60473-2020 |
| CHICAGO JOURNALS, LLC | 141 S. OAK PARK AVE. OAKPARK IL 60302 |
| CHICAGO LASER & COMPUTER SERVICE | 17414 RAILROAD AVE. LANSING IL 60438 |
| CHICAGO LIGHTS | 126 E. CHESTNUT STREET CHICAGO IL 60611 |
| CHICAGO MAGAZINE | 435 N. MICHIGAN AVE., STE 1100 CHICAGO IL 60693 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIAG AVE. CHICAGO IL 60611 |
| CHICAGOBACKFLOW, INC. | 12607S LARAMIE AVE. ALSIP IL 60803 |
| CHIN, ARTHUR | 7229 W. HIGGINS CHICAGO IL 60657 |
| CHRISTIAN BROTHERS RISK | 1205 WINDHAM PARKWAY ROMEOVILLE IL 60446-1679 |
| CHRISTIAN BROTHERS SERVICES | RISK POOLING TRUST 1205 WINDHAM PARKWAY ROMEOVILLE IL 60446-1679 |
| CHUBB SECURITY SYSTEMS, INC. | 9 FARM SPRINGS ROAD FARMINGTON CT 06034-4065 |
| CINTAS CORPORATION | 6800 CINTAS BLVD. CINCINNATI OH 45263 |
| CINTAS CORPORATION #21 | 6800 CINTAS BLVD. CINCINNATI OH 45263 |
| CIT TECHNOLOGY | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | BANKRUPTCY PROCESSING SOLUTIONS INC. 1162 E. SONTERRA BLVD STE 130 SAN ANTONIO TX 78258 |
| CITY OF CHICAGO | ATTN: ACCOUNTS RECEIVABLE 121 N. LASALLE ST. CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE / LEGAL - WATER DIVISION 333 S. STATE STREET CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF BUSINESS AFFAIRS 121 N. LASALLE ST. CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF TRANSPORATION- DRIVEWAY PERMITS 121 N. LASALLE ST CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF TRANSPORATION CITY HALL - ROOM 905 121N LASALLE ST CHICAGO IL 60602 |
| CITY OF CHICAGO DEPARTMENT OF FINANCE/ | BUREAU OF BILLING, NOTICING AND CUSTOMER SERVICE 333 SOUTH STATE STREET - SUITE 330 CHICAGO IL 60604 |
| CITY OF CHICAGO DEPARTMENT OF REVENUE | 121 N. LASALLE STREET ROOM 800 CHICAGO IL 60602 |
| CITY SCENTS | 209 EAST OHIO CHICAGO IL 60611 |
| CLARK, LILIAN | 2119 N. SAWYER AVE. CHICAGO IL 60647 |
| CLARK, MARION | 9518 S. INDIANA AVE. CHICAGO IL 60628 |
| CLAY, SHANNON | 3101 N. KEDZIE APT 3 CHICAGO IL 60618 |
| CLIA LABORATORY PROGRAM | ILLINOIS DEPT OF PUBLIC HELATH 525 W. JEFFERSON ST. 4TH FLOOR SPRINGFIELD IL 62761 |
| COLEMAN, JEANINE | 4547 N. KILBOURN AVE. CHICAGO IL 60630 |
| COLEMAN, LAKEISHA | 1075 PRESERVE AVE APT 208 NAPERVILLE IL 60564-1622 |
| COLLABORATIVE HEALTHCARE URGENCY GROUP | 2250 EAST DEVON UNIT 124 DESPLAINES IL 60018 |
| COLUMBIA PIPE & SUPPLY CO. | 1120 W. PERSHING ROAD CHICAGO IL 60609 |
| COMCAST | 1255 W.  NORTH AVE. CHICAGO IL 60622 |
| COMCAST CABLE | 1701 JOHN F. KENNEDY BOULEVARD ONE COMCAST CENTER ATTN: LEGAL DEPARTMENT |

| Claim Name | Address Information |
|---|---|
| COMCAST CABLE | PHILADELPHIA PA 19103 |
| COMCAST CABLE | ONE COMCAST CENTER PHILADELPHIA PA 19103-2838 |
| COMCAST CABLE | 1255 W. NORTH AVE. CHICAGO IL 60622 |
| COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL ONE COMCAST CENTER PHILADELPHIA PA 19103-2838 |
| COMCAST OF CHICAGO INC. | ATTN: MDU MANAGER 1500 MCCONNOR PKWY. SCHAUMBURG IL 60173 |
| COMFORCARE SENIOR SERVICES | 3423 W. LAWRENCE AVE. SUITE 2 CHICAGO IL 60625 |
| COMMUNICATION SPECIALTIES, INC. | 201 E. ARMY TRAIL ROAD, SUITE 208 BLOOMINGDALE IL 60108 |
| CONNOR, TIMOTHY | 4250 N. MARINE DRIVE APT 2814 CHICAGO IL 60613 |
| CONNOR, TIMOTHY W | 4250 N. MARINE DRIVE APT 2814 CHICAGO IL 60613 |
| CONSTRUCTION SPECIALTIES | P.O. BOX 415278 BOSTON MA 02241-5278 |
| CONTROL ENGINEERING CORP | 2000 YORK ROAD SUITE 102 OAKBROOK IL 60523-8820 |
| CONTROL ENGINEERING CORP. | 200 YORK ROAD, SUITE 102 OAK BROOK IL 60523-8820 |
| COOK COUNTY TREASURER | 118 N. CLARK STREET SUITE1 12 CHICAGO IL 60602 |
| COOPER, DEON | 22412 PLUM CREEK DR SAUKVILLAGE IL 60411 |
| COPPAGE, SHEENA | 5614 W. DIVISION CHICAGO IL 60651 |
| COPPAGE, SHEENA L | 5614 W. DIVISION CHICAGO IL 60651 |
| CORDOVA, JESUS | 420 W. WRIGHTWOOD APT 307 CHICAGO IL 60614 |
| CORNETT, MAMIE | P.O. BOX 1086 SAINT CHARLES IL 60174-7086 |
| CORONEL, ALFONSO | 5104 W. GEORGE STREET 1ST FLOOR CHICAGO IL 60641 |
| CORONEL, ALFONSO D | 4826 N CLAREMONT AVE BSMT CHICAGO IL 60625-1910 |
| CORTINO, DANIEL | 548 W. BRIAR PLACE APT 2E CHICAGO IL 60657 |
| CORTINO, DANIEL PAUL | 548 W. BRIAR PLACE APT 2E CHICAGO IL 60657 |
| COURTNEY A. MCKENDRICK, ESQ. | 10999 W INTERSTATE 10 STE 800 SAN ANTONIO TX 78230-1349 |
| COWARD, PAMELA | 9828 S INGLESIDE CHICAGO IL 60628 |
| CRAIG L MANCHIK, ESQ. | RE MARIBETH BEZEK 900 W JACKSON SUITE 2E CHICAGO IL 60607 |
| CRAIN COMMUNICATIONS INC. | 360 N. MICHIGAN AVE. CHICAGO IL 60693 |
| CRAMER-KRASSELT | 225 NORTH MICHIGAN AVE CHICAGO IL 60601 |
| CROSS, MICHELLE | 588 INGRAHAM AVE. CALUMET CITY IL 60409 |
| CRUZ, ELVIN | 7049 S WOLCOTT CHICAGO IL 60636 |
| CT CORPORATION | 3 WINNERS CIRCLE 3RD FLOOR ALBANY NY 12205 |
| CURRENT RESIDENT - IL #17 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT - IL #27 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT - IL #37 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT - IL #59 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT - IL #80 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT - IL #84 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT - IL #9 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT - SNF #13 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT - SNF #2 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT - SNF #6 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT - SNF #7 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT- AL # 12 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT- AL # 13 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT- AL # 14 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT- AL # 16 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT- AL # 2 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT- AL # 20 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT- AL # 24 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT- AL # 25 | NAME AND ADDRESS REDACTED |

| Claim Name | Address Information |
|---|---|
| CURRENT RESIDENT- AL # 4 | NAME AND ADDRESS REDACTED |
| CURRENT RESIDENT- AL # 5 | NAME AND ADDRESS REDACTED |
| CUSTOM HOME CARE INC. | 2906 CENTRAL, SUITE 200 EVANSTON IL 60201 |
| CUSTOM HOME CARE, INC. | 2906 CENTRAL #200 EVANSTON IL 60201 |
| CUSTOM HOME CARE, INC. | 2906 CENTRAL #200 EVANTSTON IL 60201 |
| DALEY AND GEORGE, LTD | TWO FIRST NATIONAL PLAZA 20 SOUTH CLARK STREET 400 CHICAGO IL 60603 |
| DALMEIDA, AYIVI | 5630 N. SHERIDAN ROAD APT 230 CHICAGO IL 60660 |
| DANIEL J. EDELMAN, INC. | 200 E. RANDOLPH 62ND FLOOR CHICAGO IL 60601 |
| DANIEL N. JANICH, ESQ. | GREENSFELDER, HEMKER & GALE, P.C. RE: LEONARD A. WYCHOCKI 200 WEST MADISON STREET, SUITE 2700 CHICAGO IL 60606 |
| DAUNE SHUMAKER | 1250 NORTH DEARBORN PARKWAY UNIT 16 C CHICAGO IL 60610 |
| DAWSON, STACEY | 7327 S CHAMPLAIN AVE # 2 CHICAGO IL 60619-1828 |
| DE LEON, JENNIFER | 891 BROMLEY PLACE NORTH BROOK IL 60062 |
| DELEON, EDGAR | 6220 W. PALMER CHICAGO IL 60639 |
| DELGADO, RICARDO | 2331 W. MELROSE CHICAGO IL 60618 |
| DELL MARKETING LP C/O DELL USA LP | 1 DELL WAY ROUNDROCK TX 78682-7000 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 4022 SELLS DRIVE HERMITAGE TN 37076 |
| DENISE BOUDREAU, ASSISTANT SECRETARY | ADMINISTRATIVEASSISTANT FRANCISCAN SISTERS OF CHICAGO SERVICE CORPORATION, 1055 W 175TH ST STE 202 HOMEWOOD IL 60430-4615 |
| DENNISON, AVERY | 150 NORTH ORANGE GROVE BLVD PASADENA CA 91103-3596 |
| DEPARTMENT OF HEALTHCARE AND FAMILY | SERVICES BUREAU OF PROGRAM REIMBURSEMENT ANALYSIS 201 S. GRAND AVE E. 2ND FLOOR SPRINGFIELD IL 62762-0001 |
| DESJARDINS, MICHEL | 333 W. HUBBARD STREET 802 CHICAGO IL 60654 |
| DIRECT SUPPLY INC | 6767 N. INDUSTRIAL ROAD MILWAUKEE WI 53223 |
| DIRECT SUPPLY INC. | ATTN:JASON VOSBERG, CORP ACCOUNT MANAGER 6767 NORTH INDUSTRIAL ROAD MILWAUKEE WI 53223 |
| DIRECT SUPPLY, INC. | ATTN: KURT POLACEK 6767 N. INDUSTRIAL RD. MILWAUKEE WI 53223 |
| DIXON, LESLIE | 8154 S DREXEL AVE. CHICAGO IL 60619 |
| DIXON, LESLIE P | 7323 S LUELLA AVE CHICAGO IL 60649-4107 |
| DOBROSKI, PAUL | 2414 W THOMAS ST #1 CHICAGO IL 60622-3531 |
| DOBSON, CHANNEL | 3842 S. COTTAGE GROVE APARTMENT 202 CHICAGO IL 60653 |
| DODD, DANIEL | 227 N. ELM STREET HOWELL MI 48867 |
| DODD, DANIEL B | 227 N. ELM STREET HOWELL MI 48867 |
| DONNAS. HORWITZ | 6531 N. KNOW AVE. LINCOLNWOOD IL 60712 |
| DORSEY, JEFFREY | 1900 SHERMAN AVE. EVANSTON IL 60201 |
| DRS. BELL, STROMBERG, HARRIS, | NAGLE, WIEDRICH & STOGIN 737 N. MICHIGAN AVE 700 CHICAGO IL 60611 |
| DUANE SHUMAKER | 1250 N. DEARBORN PARKWAY UNIT 16 C CHICAGO IL 60610 |
| DUERR, NANCY | 1 W SUPERIOR ST APT 2004 CHICAGO IL 60654-8824 |
| DUMORE SUPPLIES | P.O. BOX 16200 2525 S. WABASH AVE CHICAGO IL 60616 |
| DWIGHT DAY AND WHITEY O'DAY | 775 FOXWOOD LN BUFFALO GROVE IL 60089 |
| EASTERLY, LIETHIA | 18600 VILLAGE W. DRIVE HAZELCREST IL 60429 |
| ECOLAB | 370 N. WABASH ST. ST. PAUL MN 55102 |
| EDLUND, JAMES | 5S040 PEBBLE WOOD LANE E 103 NAPERVILLE IL 60563 |
| EDWARDS ENGINEERING SERVICE, INC | 1000 TOUHY AVE. ELK GROVE VILLAGE IL 60007 |
| EGBEBUNMI, ABRAHAM | 6214 N. WINTHROP AVE. CHICAGO IL 60660 |
| ELAINE BLATT ARTOE FAMILY TRUST | C/O WILLIAM BLATT, TRUSTEE 1521 CATALONIA AVE CORAL GABLOS FL 33134 |
| ELECTRONIC & APPLIANCES | 1200 N. MILWAUKEE AVE. GLENVIEW IL 60025 |
| ELIZABETH DOYLE BJORNEBERG | 5203 N. MAGNOLIA AVE. CHICAGO IL 60640 |
| ELIZABETH DUCEY MOSS | 26W271 STANLEY ST WINFIELD IL 60190-1160 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH DUCEY MOSS | 9 READING ROAD BLOOMINGTON IL 61701 |
| EMEFIELE, AGATHA | 6439 N CLAREMONT AVE CHICAGO IL 60645-5413 |
| ENCORE ONE, L.L.C. | 221 JAMES STREET BENSENVILLE IL 60106 |
| EPIQ BANKRUPTCY SOLUTIONS | 757 THIRD AVE. NEW YORK NY 10017 |
| ERNST & YOUNG LLP | 155 N WACKER DR  STE 2000 CHICAGO IL 60606-6429 |
| ESTATE OF PEARL A. GALLOWAY, THE | JAMES D. THOMAS, JP MORGAN CHASE N.A. 10 S. DEARBORN STREET CHICAGO IL 60603 |
| EVENTUS | 1600 MARKET STREET SUITE 1702 PHILADELPHIA PA 19103 |
| EZELL, DANIELLE | 37564 N. GRANADA BLVD. LAKEVILLA IL 60046 |
| F.E. MORAN, INC | 2165 SHERMER ROAD, STE D NORTHBROOK IL 60062 |
| FACILITY SOLUTIONS GROUP | 1045 ENTRY DRIVE BENSENVILLE IL 60106 |
| FAIN, JUDITH BARNARD | 413 W. SMUGGLER ST. ASPEN CO 81611 |
| FAIN, MICHAEL | 413 W. SMUGGLER ST. ASPEN CO 81611 |
| FAIN, MICHAEL Z | 413 W. SMUGGLER ST. ASPEN CO 81611 |
| FAME, MICHAEL | 1006 W. 70TH CHICAGO IL 60621 |
| FAME, MICHAEL L | 1006 W. 70TH CHICAGO IL 60621 |
| FARRELL, CHRIS | 715 W. ALDINE AVE. CHICAGO IL 60657 |
| FE MORAN FIRE PROTECTION OF N. ILLINOIS | ATTN: ALLEN METCALFE 2165 SHERMER ROAD SUIDE D NORTHBROOK IL 60062 |
| FEDERAL EXPRESS | 3875 AIRWAYS, MODULE H3 DEPT 4634 MEMPHIS TN 38116 |
| FEDERATED MUNICIPAL HIGH YIELD ADVANTAGE | FUND ATTN: JOHN KERBER 1001 LIBERTY AVENUE PITTSBURGH PA 15222-3779 |
| FEDEX | 3875 AIRWAYS, MODULE H3 DEPT 4634 MEMPHI TN 38116 |
| FEECE OIL COMPANY | 1700 HUBBARD AVE. BATAVIA IL 60510 |
| FERRER, HERMES | 1160 S. MICHIGAN AVE. SUITE 2505 CHICAGO IL 60605 |
| FERTIG, MARIETTA | 7806 W. FOSTER CHICAGO IL 60656 |
| FIDELITY NATIONAL TITLE INSURANCE | STO-COMMERICAL 203 N. LASALLE  SUITE 2200 CHICAGO IL 60601 |
| FIELDS ,SHAKIMA | 11125 S. ST. LAWRENCE ST UNIT 1 CHICAGO IL 60628 |
| FIELDS, SHAKIMA V | 11125 S. ST. LAWRENCE ST UNIT 1 CHICAGO IL 60628 |
| FIGEL PUBLIC RELATIONS LLC | 211 W. WACKER DRIVE STE 1150 CHICAGO IL 60606 |
| FIRST MIDWEST BANK | ATTN: MICHAEL D'AMICO 17500 OAK PARK AVE TINLEY PARK IL 60477 |
| FISCHER, TIMOTHY | 1944 N. HALSTED ST CHICAGO IL 60614 |
| FISCHER, TIMOTHY D | 1944 N. HALSTED ST CHICAGO IL 60614 |
| FITCH, INC. | ONE STATE ST. PLAZA NEW YORK NY 10004 |
| FLAHERTY, CAREY | 14147 GARAVOGUE AVE. ORLANDPARK IL 60467 |
| FLAUM, ELIZABETH | 205 N. MAYFLOWER ROAD LAKE FOREST IL 60045 |
| FLOYD, TERESA | 16915 S LANGLEY AVE. SOUTH HOLLAND IL 60473 |
| FOCUS ON AGING | 3140 MAPLE LEAF DRIVE GLENVIEW IL 60026 |
| FORMER RESIDENT - AL #2 | NAME AND ADDRESS REDACTED |
| FORMER RESIDENT - IL #3 | NAME AND ADDRESS REDACTED |
| FORMER RESIDENT - IL #4 | NAME AND ADDRESS REDACTED |
| FORMER RESIDENT - IL #6 | NAME AND ADDRESS REDACTED |
| FORTALEZA, ANAVICTORIA | 3200 RIFLE GAP RD APT 1429 FRISCO TX 75034-6496 |
| FOSTER, CONSTANCE | 6157 N. SHERIDAN RD APT 14D CHICAGO IL 60660 |
| FOSTER, CONSTANCE T | 6157 N. SHERIDAN RD APT 14D CHICAGO IL 60660 |
| FOWLER, SUSAN | 1058 WILMETTE AVE WILLMETTE IL 60091-1768 |
| FR&R HEALTHCARE | 111 PFINGSTEN RD., SUITE 300 DEERFIELD IL 60015 |
| FR&R HEALTHCARE CONSULTING, INC. | 111 PFINGSTEN ROAD SUITE 300 DEERFIELD IL 60015 |
| FRANCISCAN SISTERS OF CHICAGO | SERVICE CORP 1055 WEST 175TH STREET - SUITE 202 HOMEWOOD IL 60430 |
| FRANCISCAN SISTERS OF CHICAGO SVC CORP | 1055 WEST 175TH STREET - SUITE 202 HOMEWOOD IL 60430 |
| FRANK W. BIRGE | 14000 N 94TH ST  UNIT 1134 SCOTTSDALE AZ 85260-7787 |

| Claim Name | Address Information |
|---|---|
| FREDRICKA. CORNWALL | 426 ASBURY AVE. FOXRIVER GROVE IL 60021 |
| FRESHOR FAUX | 5125 N. WINTHROP 1 F CHICAGO IL 60640 |
| FRONEZEK, ADAM | FOURTH PRESBYTERIAN CHURCH 126 E. CHESTNUT STREET CHICAGO IL 60611-2014 |
| FUNSTREET, INC | 2641 HILLSIDE LANE EVANSTON IL 60201 |
| FUTRELL, NICOLE | 7109 S. RIDGELAND APT3 N CHICAGO IL 60649 |
| FUTURE RESIDENT - #1 | NAME AND ADDRESS REDACTED |
| GAGE, NA'TASHA | 8317 S. CARPENTER CHICAGO IL 60620 |
| GAIL BREADNER-HILL | 6416 N. RICHMOND #1A CHICAGO IL 60645 |
| GALVEZ, EMILY | 3022 W. WILSON APT2 R CHICAGO IL 60625 |
| GARCIA, CARLOS | 2414 N. LAWNDALE CHICAGO IL 60647 |
| GATES, MARQUITA | 10850 S STATE CHICAGO IL 60628 |
| GATES, MARQUITA M | 10850 S STATE CHICAGO IL 60628 |
| GE APPLIANCES | GE CONSUMER SERVICE SECTION #163 LOUISVILLE KY 42089 |
| GLENN, BONNI | 1206 BURNS LANE MINOOKA IL 60447 |
| GLICKEN, STUART H. | 220 CENTRAL PARK AVE WILMETTE IL 60091 |
| GLO | 1820 LUNT AVE. ELK GROVE VILLAGE IL 60007 |
| GLOBAL COM | P.O. BOX 182263 COLUMBUS OH 43218 |
| GLOBAL COM,INC | 200 E. RANDOLPH STREET SUITE 2300 CHICAGO IL 60601 |
| GLOBAL COM,INC | DBA. FIRST COMMUNICATION 200 E. RANDOLPH STREET SUITE 2300 CHICAGO IL 60601 |
| GONZALEZ, JOSE | 2506 W. ARGYLE APT 2E CHICAGO IL 60625 |
| GORDON FLESCH COMPANY, INC | 2675 RESEARCH PARK DRIVE MADISON WI 53711 |
| GORDON, YOLANDA | 5238 W. RACE AVE. CHICAGO IL 60644 |
| GOVEA, GUADALUPE | 1750 W. HADDON AVE. CHICAGO IL 60622 |
| GOVEA, GUADALUPE A | 1750 W. HADDON AVE. APT B CHICAGO IL 60622 |
| GRAINGER | 100 GRAINGER PARKWAY LAKE FOREST IL 60045 |
| GRANT PARK ORCHESTRAL ASSOCIATION | 205 E. RANDOLPH STREET 4TH FLOOR CHICAGO IL 60601 |
| GRAY, CAITLYN | 178 E GRAND AVE FOX LAKE IL 60020-1633 |
| GREATER NORTH MICHIGAN AVE ASSOCIATION | 625 NORTH MICHIGAN AVE. SUITE 401 CHICAGO IL 60611 |
| GREEN, ANTHONY | 1252 W. 80TH STREET APT 1W CHICAGO IL 60620 |
| GREENBERG TRAURIG, LLP | 2200 ROSE AVE. SUITE 5200 DALLAS TX 75201 |
| GREENBERG TRAURIG, LLP, AS COUNSEL FOR | BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS INDENTURE TRUSTEE, ATTN: MICHAEL L. MALONE, 2200 ROSS AVENUE, SUITE 5200 DALLAS TX 75201 |
| GRETAPOPE ENTERTAINMENT INC. | 7700 S. MICHIAGAN AVE. CHICAGO IL 60619 |
| GREYSTONE DEVELOPMENT | 222 W. LAS COLINA BLVD STE 2100 IRVING TX 75039 |
| GREYSTONE MANAGEMENT SERVICES CO. LLC | 222 W. LAS COLINA BLVD STE 2100 IRVING TX 75039 |
| GRIFFIN, AMANDA | 5823 N MAGNOLIA AVE APT 3N CHICAGO IL 60660-3498 |
| GS ELECTRIC CO., INC. | 9910 W. 190TH STREET SUITE 1 MOKENA IL 60448 |
| GUBBELS, ADINA | 806 W CECIL ST NEENAH WI 54956-3718 |
| GUNN, BRYANT | 6124 S. CHAMPLAIN CHICAGO IL 60637 |
| GYEABOUR, JOEL | 6214 N. WINTHROP AVE. #206 CHICAGO IL 60660 |
| GYEABOUR, JOEL ANTWI | 6214 N. WINTHROP AVE. #206 CHICAGO IL 60660 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST. PALATINE IL 60067 |
| HALLORAN & YAUCH, INC | 28322 BALLARD DRIVE LAKE FOREST IL 60045 |
| HALOGEN SUPPLY COMPANY, INC. | 4653 W. LAWRENCE AVE. CHICAGO IL 60630-2588 |
| HAMPTON, MICHAEL | 8437 S. JEFFREY CHICAGO IL 60617 |
| HARRIS, DAVID | 2201 W. 118TH STREET CHICAGO IL 60643 |
| HARRIS, JAMES | 6151 N. WINTHROP, #801 CHICAGO IL 60660 |
| HARRIS, KIM | 7946 S. KINGSTON APT 1 CHICAGO IL 60617 |
| HARRIS, RICHARD | ADDRESS REDACTED |

| Claim Name | Address Information |
| --- | --- |
| HD SUPPLY | 3100 CUMBERLAND BLVD., STE 1700 ATLANTA GA 30339 |
| HD SUPPLY - FACILITIES MAINTENANCE | JOANN NADLER, CREDIT MANAGER 1511 EAST COMMON ST. NEW BRAUNFELS TX 78130 |
| HEALTH CARESIGNS, INC. | 2156 AMNICOLA HIGHWAY CHATTANOOGA TN 37406 |
| HEALTH DIMENSIONS CONSULTING, INC. | 4400 BAKER ROAD, SUITE 100 MINNEAPOLIS MN 55343 |
| HEALTH DIMENSIONS GROUP | ATTN: DEB RUEN 4400 BAKER ROAD, SUITE 100 MINNEAPOLIS MN 55343 |
| HEARD, LASHANA | 8632 S. JUSTINE CHICAGO IL 60620 |
| HEARD, SHASHANNA | 5200 S BLACKSTONE AVE APT 502 CHICAGO IL 60615-6011 |
| HELMSMAN MANAGEMENT SERVICES | 175 BERKELY ST. BOSTON MA 02116 |
| HELMSMAN MANAGEMENT SERVICES | 17 BERKELY ST. BOSTON MA 02116 |
| HERNANDEZ, MARIA | 1526 S 51ST CT APT 10 CICERO IL 60804-1969 |
| HERNANDEZ, MARIA V | 1526 S 51ST CT APT 10 CICERO IL 60804-1969 |
| HFS- BUREAU OF FISCAL OPERATIONS | 207 STATE HOUSE SPRINGFIELD IL 62706 |
| HILBURN, KATHRYN | 1123 W. DRUMMOND PLACE 1ST FLOOR CHICAGO IL 60614 |
| HILL MECHANICAL SERVICE | 11045 GAGE AVE FRANKLIN PARK IL 60131 |
| HILL MECHANICAL SERVICES | 11045 GAGE AVENUE FRANKLIN PARK IL 60131 |
| HILL, LILLIE | 4950 W. SCHUBERT CHICAGO IL 60639 |
| HILL, SHARON | 301 S 25TH AVE. 4 BELLWOOD IL 60104 |
| HILL, SHARON DIANNE | 301 S 25TH AVE. 4 BELLWOOD IL 60104 |
| HILL-ROM | 1069 STATE ROAD 46 E BATESVILLE IN 47006 |
| HILLSIDE INDUSTRIES INC | DBA MTH INDUSTRIES ONE MONTH PLAZA HILLSIDE IL 60162 |
| HINCKLEY SPRINGS | 5660 NEW NORTHSIDE DRIVE, STE 500 ATLANTA GA 30328 |
| HIRERIGHT | 5151 CALIFORNIA AVE. IRVINE CA 92617 |
| HIRERIGHT SOLUTIONS, INC. | 5151 CALIFORNIA AVE. IRVINE CA 92617 |
| HOBART CORPORATION | 701 S. RIDGE AVE. TROY OH 45374 |
| HOGGE, KERBY | 3660 N. LAKE SHORE DR APT 4503 CHICAGO IL 60613 |
| HOLLIS, DONALD | ADDRESS REDACTED |
| HOMMEL, CLAUDIA | P.O. BOX 259327 CHICAGO IL 60625 |
| HORNSBY, HEIDI | 130 N. GARLAND CT 5005 CHICAGO IL 60602 |
| HORWITZ, DONNA S. | 6531 N. KNOW AVE LINCOLNWOOD IL 60712 |
| HOULIHAN LOKEY | 1730 CENTURY PARK WEST LOS ANGELES CA 90067-6802 |
| HRA, INC. | 1520 KENSINGTON ROAD SUITE 110 OAKBROOK IL 60523 |
| HREBIC, JAMES | 8933 ROBERTS ROAD HICKORYHILLS IL 60457 |
| HREBIC, JAMES GEORGE | 8933 ROBERTS ROAD HICKORYHILLS IL 60457 |
| HUBERT COMPANY | 25401 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUEN ELECTRIC, INC. | 1801 WEST 16TH STREET BROADVIEW IL 60155 |
| HUGHES, CHARLES | 7650 S. STEWART CHICAGO IL 60620 |
| HUGHES, DANIEL | 716 WATERS EDGE DRIVE 311 LAKEVILLA IL 60046 |
| HUGHES, DANIEL P | 716 WATERS EDGE DRIVE 311 LAKEVILLA IL 60046 |
| HUGHES, WADE | 7826 S. CORNELL CHICAGO IL 60649 |
| IBE, FRANSEIN | 1075 E VICTORY DRIVE LINDENHURST IL 60046 |
| ICE MILLER LLP | ONE AMERICAN SQUARE SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| ICKEY'S TROPHY SHOP INC | 444 FRONT STREET LAUREL MS 39440 |
| ILI'WI PALENA | 942 DUNHILL RD GRAYS LAKE IL 60030 |
| ILLINOIS BELL TELEPHONE COMPANY | %AT&T SERVICES, INC JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM, 3A218 BEDMINSTER NJ 07921 |
| ILLINOIS BONE & JOINT INST. | 5057 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY ATTN: JAMES D. NEWBOLD, ASST ATT GENERAL 100 W. RANDOLPH STREET CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY 33 SOUTH STATE STREET, 10TH FL BANKRUPTCY UNIT CHICAGO IL 60603 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ILLINOIS DEPARTMENT OF HEALTHCARE AND | FAMILY SERVICES ATTN: JAMES D. NEWBOLD, ASST ATT GENERAL 100 W. RANDOLPH STREET CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE ST. SUITEC-1300 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF PUBLIC HEALTH | 525-535 W. JEFFERSON ST. SPRINGFIELD IL 62761-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: JAMES D. NEWBOLD ASSISTANT ATTORNEY GENERAL 100 W RANDOLPH STREET CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO IL 60664-0338 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 W. JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 W. JEFFERSON ST. 2-249 SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33S STATE ST. CHICAGO IL 60603 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | CHICAGO REGION-REVENUE 33 S. STATE 9TH FLOOR CHICAGO IL 60603-2802 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 850 EAST MADISON ST SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF HEALTHCARE & FAMILY SVC | OFFICE OF ILLINOIS ATTORNEY GENERAL JAMES NEWBOLD, ASST ATTNY GENERAL 100 W RANDOLPH CHICAGO IL 60601 |
| ILLINOIS DEPT OF HEALTHCARE & FAMILY SVC | C/O WILLIAM KUNYLAK 401 S CLINTON, 6TH FLOOR CHICAGO IL 60607 |
| ILLINOIS DEPT OF PUBLIC HEALTH | DIV OF ASSISTED LIVING 525 W JEFFERSON ST 5TH FLOOR SPRINGFIELD IL 62761 |
| ILLINOIS DEPT. OF HEALTHCARE | AND FAMILY SERVICES 201 SOUTH GRAND AVE. EAST SPRINGFIELD IL 62763 |
| ILLINOIS DEPT. OF REV | P.O. BOX 19019 SPRINGFIELD IL 62794 |
| ILLINOIS DIRECTOR OF EMPLOYMENT | 850 E. MADISON ST. SPRINGFIELD IL 62702 |
| ILLINOIS EDUCATION FOUNDATION | 226 W. JACKSON SUITE 944 CHICAGO IL 60606 |
| ILLINOIS FINANCE AUTHORITY | DEBT FINANCING 180 N. STETSON AVENUE SUITE #2555 CHICAGO IL 60601 |
| ILLINOIS FINANCE AUTHORITY | TWO PRUDENTIAL PLAZA 180 N. STETSON AVENUE SUITE #2555, ATTN: GENERAL COUNSEL CHICAGO IL 60601 |
| ILLINOIS FINANCE AUTHORITY | TWO PRUDENTIAL PLAZA 180 N. STETSON AVENUE SUITE #2555, ATTN: EXECUTIVE DIRECTOR CHICAGO IL 60601 |
| ILLINOIS FINANCE AUTHORITY | C/O STEVEN B. TOWBIN, SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC 321 N. CLARK STREET, SUITE 800 CHICAGO IL 60618 |
| ILLINOIS HEALTH FACILITIES AND | SERVICES REVIEW BOARD ATTN: COUNSEL 525 WEST JEFFERSON STREET, 2ND FLOOR SPRINGFIELD IL 62761 |
| IMBERT INTERNATIONAL | 7030 N. AUSTIN AVENUE NILES IL 60714 |
| IMBERT INTERNATIONAL INC. | 7030 N. AUSTIN AVE. NILES IL 60714 |
| IN-PRINT GRAPHICS INC | 4201 WEST 166TH STREET OAK FOREST IL 60452 |
| INDECOR,INC. | 5009 N. WINTHROP AVE. CHICAGO IL 60640-3123 |
| INDEPENDENT LIVING RESIDENT | ASSOC. OF THE CLARE 55 E. PEARSON  STREET CHICAGO IL 60611 |
| INFOR GLOBAL SOLUTIONS | 13560 MORRIS ROAD, STE 4100 ALPHARETTA GA 30004 |
| INGRAM, DEBORAH | 537 W. 127TH ST CHICAGO IL 60628 |
| INGRAM, DEBORAH DENISE | 537 W. 127TH ST CHICAGO IL 60628 |
| INTEGRY SENERGY SERVICES, INC | 1716 LAWRENCE DR. DEPERE WI 54115 |
| INTEGRYS ENERGY SERVICES, INC | 20 N WACKER, SUITE 2100 CHICAGO IL 60606 |
| INTERACTIVE PHYSICIANS, LTD. | ATTN:DR. PARAS PAREKH 2150 WEST MCLEAN #1E CHICAGO IL 60647 |
| INTERIOR DESIGN ASSOCIATES, INC. | 618 CHURCH STREET SUITE 400 NASHVILLE TN 37219 |
| INTERNAL REVENUE SERVICE | P.O.  BOX  7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SPRINGFIELD IL 62708 |
| INVESCO VAN KAMPEN HIGH YIELD MUNICIPAL | FUND ("INVESCO") ATTN: MARY JANE MINIER, EXECUTIVE DIRECT ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 |
| IRANI, KAVEH | 6151 N. WINTHROP AVE. 806 CHICAGO IL 60660 |
| IVANS, INC. | ATTN:CONTRACTS SPECIALIST 5405 CYPRESS CENTER DRIVE, SUITE 150 TAMPA FL 33609 |
| J.H. MEYER ENTERPRISES | 1080 ENTRY DRIVE BENSENVILLE IL 60106 |
| JABLONSKA, MALGORZATA | 3848 N. PLAINFIELD AVE. CHICAGO IL 60634 |
| JACK & PAT'S | 10717 S. RIDGELAND AVE. CHICAGO RIDGE IL 60415 |

| Claim Name | Address Information |
|---|---|
| JACKSON, CHRISTOPHER | 5517 W. 108TH PLACE OAKLAWN IL 60453 |
| JACKSON, IREA | 5509 W. AUGUSTA CHICAGO IL 60651 |
| JACKSON, LUCINDA | 639 E. GLENWOOD LANSING R APT 1F GLENWOOD IL 60425 |
| JACKSON, ROBERT | 5445 N. SHERIDAN ROAD 3807 CHICAGO IL 60640 |
| JACKSON, ROBERT V | 5445 N. SHERIDAN ROAD 3807 CHICAGO IL 60640 |
| JACOBS, REBECCA | 1255 N. STATE PARKWAY APT 5E CHICAGO IL 60610 |
| JALECO, WARLITO | 3961 N. MERRIMAC CHICAGO IL 60634 |
| JALECO, WARLITO GUMBAN | 3961 N. MERRIMAC CHICAGO IL 60634 |
| JAMES GEORGE KENDROS | 8673 D. JOSEPHINE AVE. DESPLAINES IL 60016 |
| JAMES, ANN | 2001 S. MICHIGAN SQUARE CHICAGO IL 60616 |
| JAMES, ANN MARIE | 2001 S. MICHIGAN SQUARE CHICAGO IL 60616 |
| JANELLE LAKE | 2S. LEAVITT STREET UNIT 409 CHICAGO IL 60612 |
| JEFF DAIGNAULT | ST. FRANCIS DE SALES PARISH 135 S. BUESCHING RD LAKE ZURICH IL 60047 |
| JEFFERSON, ELLA | 732 E 84TH PL APT 2W CHICAGO IL 60619-6140 |
| JEFFERY ALLEN POINDEXTER | 854 W. ST. JOHN'S PLACE PALATINE IL 60067 |
| JENKINS, SHAMEKA | 1205 S. CHRISTIAN CHICAGO IL 60623 |
| JEROMEH MEYER & CO | 640 N. LASALLE ST # 605 CHICAGO IL 60654 |
| JESSE WHITE | SECRETARY OF STATE LICENSE RENEWAL 3701 WINCHESTER ROAD SPRINGFIELD IL 62707-9700 |
| JEWISH UNITED FUND OF | METROPOLITAN CHICAGO 30 S. WELLS STREET - BEN GURION WAY CHICAGO IL 60606-5056 |
| JH MEYER ENTERPRISES | ATTN: KEVIN MEYER 5645 WEST ROOSEVELT ROAD CICERO IL 60804 |
| JILLKRUEGER, DIRECTOR | PRESIDENT & CEO HEALTH RESOURCES ALLIANCE 1055 W 175TH ST STE 202 HOMEWOOD IL 60430-4615 |
| JIMMCGRATH & ASSOCIATES LTD | 918 ESTES COURT SCHAUMBURG IL 60193-4426 |
| JMA ASSOCIATES, INC. | 2000 SPRING ROAD STE 513 OAKBROOK IL 60523 |
| JOHN BARRETT | 300 NORTH STATE STREET #3209 CHICAGO IL 60654 |
| JOHN W VEST | 5200 S. ELLIS AVE, #318 CHICAGO IL 60615 |
| JOHNSON, CARMELITA | 2734 W. LELAND APT G CHICAGO IL 60625 |
| JOHNSON, CARMELITA HOPE | 2734 W. LELAND APT G CHICAGO IL 60625 |
| JOHNSON, ELLA | 228 JENNIFER LANE CALUMET CITY IL 60409 |
| JOHNSON, JHAN | 14319 S. LASALLE RIVERDALE IL 60827 |
| JOHNSON, JHAN S | 14319 S. LASALLE RIVERDALE IL 60827 |
| JOHNSON, SHEILA | P.O. BOX 60632 CHICAGO IL 60660-0632 |
| JONES DAY | 77 W. WACKER CHICAGO IL 60601-1692 |
| JONES, ANNA | 3547 S. GUTHRIE STREET EAST CHICAGO IN 46312 |
| JONES, CANDICE | 358 E. 76TH STREET CHICAGO IL 60619 |
| JONES, COURTNEY | 19460 GLENWOOD ROAD CHICAGO HEIGHTS IL 60411 |
| JONES, DAVID | 738 E. 61ST 1ST FLOOR CHICAGO IL 60637 |
| JONES, EDWINNA | 9357 N. LASALLE 3RD FLOOR CHICAGO IL 60620 |
| JOSS, CYNTHIA | 911 W. WEBSTER AVE. CHICAGO IL 60614 |
| JOSS, CYNTHIA ANN | 911 W. WEBSTER AVE. CHICAGO IL 60614 |
| JOY ELLEN DORAN | 17444 N 2100 EAST ROAD TOWANDA IL 61776-7586 |
| JSL MASONRY RESTORATION, INC. | 10201 FRANKLIN AVE. FRANKLIN PARK IL 60131-1527 |
| JUDY AMIANO, PRESIDENT | PRESIDENT & CEO FRANCISCAN SISTERS OF CHICAGO SERVICE CORPORATION, 1055 W 175TH ST STE 202 HOMEWOOD IL 60430-4615 |
| JUMU, SHEKU | 6122 N. ARTESIAN AVE. CHICAGO IL 60659 |
| KABURA, FIDELE | 1515 W. MORSE 509 CHICAGO IL 60626 |
| KAESER & BLAIR INC. | 4236 GRISSOM DRIVE BATAVIA OH 45103 |
| KAIM, MICHAEL | 790 BONITA AVE. ELK GROVE VILLAGE IL 60007 |
| KANG, ANNIE | 3916 1/2 N. KEDVALE AVE.N UNIT 1E CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| KAPRAUN, MARIANNE | 48 OAK CREEK CT. NORTHAURORA IL 60542 |
| KAYE SCHOLER LLC | THREE FIRST NATIONAL PLAZA STE 4100 70 WEST MADISON STREET CHICAGO IL 60602 |
| KC IUSA | 823 VANTAGE DRIVE SANANTONIO TX 78230-4763 |
| KCI USA, INC. | ARM_FBC DEPT. 8023 VANTAGE DRIVE SAN ANTONIO TX 78230 |
| KENNETH J. VELO | DEPAUL UNIVERSITY 1E JACKSON BLVD CHICAGO IL 60604 |
| KEYTRAK, INC. | 200 QUALITY CIRCLE COLLEGE STATION TX 77845 |
| KLEEN AIR SERVICE CORPORATION | 5354 N NORTHWEST HWY CHICAGO IL 60630 |
| KLEIN AND HOFFMAN, INC. | 150 S. WACKER DRIVE SUITE 1900 CHICAGO IL 60606 |
| KLEM, AMY | 1513 E GRACE ST # 1 CHICAGO IL 60613-2701 |
| KLEM, AMY | 1513 W GRACE ST # 1 CHCIAGO IL 60613-2701 |
| KONICA MINOLTA | PO BOX 671 GLEN COVE NY 11542-0671 |
| KONICA MINOLTA BUSINESS SOLUTIONS | PO BOX 671 GLEN COVE NY 11542-0671 |
| KRONCKE, ELIZABETH | 1134 WARNER LEMONT IL 60439 |
| LA FORCE, INC. | 1060 WEST MASON STREET GREEN BAY WI 54303 |
| LABRIOLA BAKING COMPANY | 3701 W. 128TH PLACE ALSIP IL 60803 |
| LANEGORMAN TRUBITT, L.L.P. | 2626 HOWELL STREET, STE 700 DALLAS TX 75204-4064 |
| LAUDE, RACHEL | 22520 COBBLE STONE TRL FRANKFORT IL 60423-9026 |
| LAW BULLETIN PUBLISHING COMPANY | 415 NORTH STATE STREET CHICAGO IL 60654 |
| LERCH BATES, INC. | 8089 S. LINCOLN SUITE 300 LITTLETON CO 80122 |
| LEWIS, RACHELE | 3838 S. ELLIS AVE. CHICAGO IL 60653 |
| LIFES ERVICES NETWORK | 911 N. ELM SUITE 228 HINSDALE IL 60521 |
| LIFT WORKS, INC. | 1130 CAROLINA UNIT F WESTCHICAGO IL 60185 |
| LINCOLN PARK VILLAGE | 2502 NORTH CLARK SUITE 2502 CHICAGO IL 60614 |
| LIND YRUBIN | 1630 SHERIDAN ROAD #7 WILMETTE IL 60091 |
| LINDEN & LINDEN MANAGEMENT LLC | 900 S. WABASH AVE. APT 603 CHICAGO IL 60605 |
| LITHOGRAPHIC | 9701 INDIANA PARKWAY MUNSTER IN 46321-4003 |
| LITTLE, DENICE | 1161 MEMORIAL DRIVE CALUMENT CITY IL 60409 |
| LITURGICAL PRESS | ST JOHN'S ABBEY P.O. BOX 7500 COLLEGEVILLE MN 56321-7500 |
| LITURGY TRAINING PUBLICATIONS | 3949 S. RACINE AVE. CHICAGO IL 60609 |
| LOCKETT, CHANESE | 830 N. WALLER CHICAGO IL 60651 |
| LOCKETT, LEOMA | 7636 S. SHORE DRIVE 301 CHICAGO IL 60649 |
| LOCKETT, LEOMA M | 7636 S. SHORE DRIVE 301 CHICAGO IL 60649 |
| LORD ABBETT HIGH YIELD MUNICIPAL BOND | FUND ATTN: JOE GULLI 90 HUDSON ST. JERSEY CITY NJ 07302-3973 |
| LORD ABBETT MUNICIPAL INCOME FUND, INC. | ("LORD ABBETT" ATTN: JOE GULLI 90 HUDSON ST. JERSEY CITY NJ 07302-3972 |
| LOVELLS OF LAKE FOREST | 915 S. WAUKEGAN ROAD LAKE FOREST IL 60045 |
| LOYOLA UNIVERSITY CHICAGO | 820 N. MICHIGAN AVE. CHICAGO IL 60611 |
| LOYOLA UNIVERSITY MEDICAL CENTER | 2160 S. 1ST AVE. MAYWOOD IL 60153 |
| LOYOLA UNIVERSITY OF CHICAGO | LOYOLA UNIVERSITY OF CHICAGO DRINKER BIDDLE & REATH LLP 191 NORTH WACKER DR., STE 3700 CHICAGO IL 60606 |
| LOYOLA UNIVERSITY OF CHICAGO | ATTN: ELLEN KANE MUNRO 820 NORTH MICHIGAN AVE., 7TH FLOOR CHICAGO IL 60611 |
| LOYOLA UNIVERSITY OF CHICAGO | VP AND GENERAL COUNSEL 820 N MICHIGAN AVE CHICAGO IL 60611 |
| LOYOLA UNIVERSITY OF CHICAGO | ATTN:WAYNE MAGDZIARZ; LAKE SHORE CAMPUS 6525 N. SHERIDAN ROAD SKYSCRAPER BUILDING, ROOM 101 CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | LAKE SHORE CAMPUS 6525 N. SHERIDAN ROAD SKYSCRAPER BUILDING, ROOM 101 CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | SCHOOL OF NURSING; LAKE SHORE CAMPUS 6525 N. SHERIDAN ROAD SKYSCRAPER BUILDING, ROOM 101 CHICAGO IL 60626 |
| LUKITCH, DAVE | 9557 S. ARROWHEAD HICKORY HILLS IL 60457 |
| LYONS, ANNALEE | 2901 W. LOGAN BLVD APT 3 CHICAGO IL 60647 |
| LYRIC OPERA OF CHICAGO | 20 N. WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| M. FRANCINE LABUS, OSF, VICE-CHAIR & SEC | ASSISTANT LOCAL MINISTER/LITURGYMINISTER FRANCISCAN SISTERS OF CHICAGO SERVICE CORPORATION, 1055 W 175TH ST STE 202 HOMEWOOD IL 60430-4615 |
| M/R PLUMBING MART, INC. | 14024 S. CICERO AVE. CRESTWOOD IL 60445-2151 |
| MACRAE, SARAH | 65 E. SCOTT STREET APT 18A CHICAGO IL 60610 |
| MADSEN, CARL | 3900 N. LAKE SHORE DR. UNIT 18H CHICAGO IL 60613 |
| MAGERS, LEWIS | 3759 W. OGDEN AVE. CHICAGO IL 60623 |
| MAGLEY, WHITNEY | 201 EAST STREET LOWELL IN 46356 |
| MAGNIFICATUSA, LLC | 86 MAIN STREET YONKERS NY 10701 |
| MAMBOLEO, MILENE | 1014 N 2ND AVE MAYWOOD IL 60153-1011 |
| MANNOWITZ, DAVID | 3045 W. ROSEMONT APT 1 CHICAGO IL 60659 |
| MARILYN MIGLIN SALONS | ATTN:MARILYN MIGLIN EGAN, COO 1230 W. WASHINGTON BLVDE - SUITE 100 CHICAGO IL 60607 |
| MARK D. DEBOFSKY, ESQ. | DALEY, DEBOFSKY & BRYANT RE: LEONARD A. WYCHOCKI 55 W. MONROE ST., SUITE 2440 CHICAGO IL 60603 |
| MARKE PLUMBING | 1001 WASHINGTON ST. #3 MICHIGANCITY IN 46360 |
| MARKE PLUMBING | 2720 E MICHIGAN BLVD MICHIGAN CITY IN 46360-5354 |
| MARSHALL VENTE | P.O. BOX 1135 WESTMONT IL 60559 |
| MARTINEZ, MARIA | 13328 S CARONDOLET AVE CHICAGO IL 60633-1404 |
| MARTINEZ, OSCAR | 2820 S. KARLOV AVE. CHICAGO IL 60623 |
| MARYONOVICH, RICHARD | 14955 BELMONT PL CEDARLAKE IN 46303 |
| MASCHEK, JOSEPH | 7641 N. EASTLAKE TERRACE 2A CHICAGO IL 60626 |
| MASCORRO, PEDRO | 2246 W. GIDDINGS 1ST FLOOR CHICAGO IL 60625 |
| MATHELIER, THERESE | 833 W. 15TH PLACE APT 310 CHICAGO IL 60608 |
| MAY, ALISON | 1772 265TH COURT TINLEY PARK IL 60477 |
| MCAFEE, SABA | 2445 W. FLOURNEY STREET 3RD FLOOR CHICAGO IL 60612 |
| MCBRIDE, BRYAN | 6514 S TALMAN 2ND FLOOR CHICAGO IL 60629 |
| MCDERMOTT WILL & EMERY LLP | 227 W. MONROE STREET CHICAGO IL 60606-5096 |
| MCELREE & SMITH, P.C. | C/O GREYSTONE 600 N. PEARL STREET SUITE 1600 DALLAS TX 75201 |
| MCELREE & SMITH, P.C. | ATTN: RAYMOND D. SMITH 600 N. PEARL STREET SUITE 1600 DALLAS TX 75201 |
| MCKENNA, MARK | 3116 N. HOYNE AVE. 3 CHICAGO IL 60618 |
| MCKENNA, MARK | 2252 N KIMBALL AVE #2 CHICAGO IL 60647-3565 |
| MCKENZIE, CARMELLA | 8421 S. VINCENNES APT B2 CHICAGO IL 60620 |
| MCKINNEY, THELMA | 14101 CALHOUN AVE. BURNHAM IL 60633 |
| MDI ACHIEVE | 7690 GOLDEN TRIANGLE DRIVE EDEN PRAIRIE MN 55344 |
| MED-PASSINC. | 10800 INDUSTRY LANE MIAMISBURG OH 45342 |
| MEDIA BANKLLC | 600 W. CHICAGO AVE. SUITE 350 CHICAGO IL 60654 |
| MELENDEZ, MARISAND | 2053 N. LATROBE AVE. 2ND FLOOR CHICAGO IL 60639 |
| MERIT SCHOOL OF MUSIC | 38 S. PEORIA ST. CHICAGO IL 60607 |
| MERRILL COMMUNICATIONS LLC | 1 MERRILL CIRCLE STPAUL MN 55108 |
| MERRIWEATHER, JOSEPHINE | 1214 E. 158TH ST. SOUTH HOLLAND IL 60473 |
| MESIROW FINANCIAL REAL ESTATE | CONSULTING, LLC 353 NORTH CLARK ST. 6TH FLOOR CHICAGO IL 60654 |
| MFS MUNICIPAL INCOME TRUST (MFM) | ("MFS MUNICIPAL") ATTN: GARY LASMAN, MUNICIPAL BOND DEPT. 500 BOYLSTON ST. BOSTON MA 02116 |
| MFS SERIES TRUST II ON BEHALF OF ONE OF | ITS SERIES, MFS MUNICIPAL HIGH INCOME ATTN: GARY LASMAN, MUNICIPAL BOND DEPT. 500 BOYLSTON ST. BOSTON MA 02116 |
| MICHELI, KEVIN | 405 N BROADWAY  #B REDONDO BEACH CA 90277-2811 |
| MICKEY'S TROPHY SHOP | 444 FRONT ST. LAUREL MS 39440 |
| MIDWEST ELEVATOR INSPECTION SERVICES INC | 7337 TERRI ROBYN DR. STLOUIS MO 63129 |
| MIDWEST ORTHOPAEDICS AT RUSH, LLC | 1725W. HARRISON ST. #1063 CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: MATTHEW S. BARR 1 CHASE MANHATTAN PLAZA NEW YORK NY 1005-1413 |
| MILLER, ERIN | 2645 LINDRICK LANE AURORA IL 60504 |
| MILLER, LINDA | 1930 S. CICERO CICERO IL 60804 |
| MILLS, KENNETH | 310 E. 68TH STREET APT 3 CHICAGO IL 60637 |
| MING, INC. | 70 EAST OAK STREET CHICAGO IL 60611-1287 |
| MOBILEXUSA | THE HIGHLANDS, BUILDING 200 920 RIDGEBROOK ROAD SPARKS MD 21151 |
| MOBILEXUSA | 930 RIDGEBROOK ROAD 3RD FLOOR SPARKSGLENCOE MD 21152-9390 |
| MOBLEY, NICHOLAS | 8103 ROUTE 53 APT 26 WOODRIDGE IL 60517-3617 |
| MOHAMMED, ABDALLAH | 6508 N. HOYNE AVE. CHICAGO IL 60645 |
| MOLTZ, MARILYN | 55 EAST PEARSON ST CHICAGO IL 60611 |
| MONOGRAMS OF DISTINCTION | DIV OF T.L. SAVAGE, INC. 115 KISSEWAUG ROAD MIDDLEBURY CT 06762 |
| MONTGOMERY, AMANDA | 1443 LAUREL OAKS DRIVE STREAM WOOD IL 60107 |
| MOORE LANDSCAPES, INC. | 1869 TECHNY ROAD NORTH BROOK IL 60062-5450 |
| MORALES, MARIO | 460 7N. SHERIDAN CHICAGO IL 60640 |
| MORGAN BIRGE & ASSOCIATES, INC. | 119 W. HUBBARD STREET FOURTH FLOOR CHICAGO IL 60654 |
| MOTION PICTURE LICENSING CORPORATION | 5455 CENTINELA AVENUE LOS ANGELES CA 90066 |
| MPD CONSTRUCTION GROUP, INC. | 728 W. JACKSON BLVD. SUITE 602 CHICAGO IL 60661 |
| MPD PAINTING EXPERTS, INC. | 728 W. JACKSON BLVD. SUITE 602 CHICAGO IL 60661 |
| MUKTAR, BEYANSA | 6611 N. SHERIDAN 406 CHICAGO IL 60626 |
| MUKTAR, BEYANSA S | 6611 N. SHERIDAN 406 CHICAGO IL 60626 |
| MULHOLLAND, MARILYN | 930 W. WINONA ST APT 305 CHICAGO IL 60640 |
| MULHOLLAND, MARILYN D | 930 W. WINONA ST APT 305 CHICAGO IL 60640 |
| MURPHY, TIANA | 1447 WENDOVER CT STONE MTN GA 30083-5542 |
| MYERS, RICHARD | 3917 N KEDZIE AVE  #3N CHICAGO IL 60618-3415 |
| MYLES, BRITTANY | 7344 S ARTESIAN AVE CHICAGO IL 60629-1406 |
| NASCO | 1200 ABERNATHY ROAD NE SUITE 1000 ATLANTA GA 30328 |
| NATIONAL SURVEY SERVICE, INC. | 30 S. MICHIGAN AVE. SUITE 200 CHICAGO IL 60603-3212 |
| NCIL LABORATORIES | ATTN: GENERAL MANAGER 306 ERA DRIVE NORTHBROOK IL 60062 |
| NEVEN, JAMES | 8506 S NARRAGANSETT AV BURBANK IL 60459 |
| NEVEN, JAMES P | 8506 S NARRAGANSETT AV BURBANK IL 60459 |
| NGLIC | C/O SUPERIOR VISION SERVS., INC P.O. BOX 201839 DALLAS TX 75320-1839 |
| NICL LABORATORIES | 306 ERA DRIVE NORTHBROOK IL 60062 |
| NORTH BEACH CREATIVE, INC. | 220 GULL CIRCLE SPONTE VEDRA FL 32082 |
| NORTH WEST PUBLISHING, LLC | 500 N DEARBORN ST STE 1014 CHICAGO IL 60654-3363 |
| NORTHWEST PUBLISHING, LLC | THE CHICAGO COLLECTION 500 N. DEARBORN STREET SUITE 1014 CHICAGO IL 60654 |
| NORTHWESTERN MEDICAL FACULTY | 680 N. LAKE SHORE DRIVE CHICAGO IL 60611 |
| NORTHWESTERN MEMORIAL HOSPITAL | 251 E. HURON CHICAGO IL 60611 |
| NORTHWESTERN MEMORIAL HOSPITAL | ATTN: OFFICE OF THE CEO 251 E. HURON CHICAGO IL 60611 |
| NORTHWESTERN MEMORIAL HOSPITAL | ATTN: OFFICE OF GENERAL COUNSEL 140 E. ONTARIO, SUITE 500 CHICAGO IL 60611 |
| NORTHWESTERN MEMORIAL PHYSICIANS GROUP | 75 REMITTANCE DRIVE #1865 CHICAGO IL 60675-1865 |
| NOW COURIER, INC. | 484 W. WRIGHTWOOD AVE. ELMHURST IL 60126 |
| NUNNALLY, STANLEY | 9004 S HARPER CHICAGO IL 60619 |
| NURSE AGENCY, THE | 10829 S. WESTERN AVE. SUITE B CHICAGO IL 60643 |
| NURSE EXPRESS HEALTHCARE SERVICES | PO BOX 953 MUNDELEIN IL 60060-0953 |
| NUVEEN INTERMEDIATE TAX FREE FUND | 901 MARQUETTE AVE STE 2900 MINNEAPOLIS MN 55402-3220 |
| NUVEEN SHORT TAX FREE FUND | 901 MARQUETTE AVE STE 2900 MINNEAPOLIS MN 55402-3220 |
| OBUA, DAVID | 850 EASTWOOD AVE. 1602 CHICAGO IL 60640 |
| OFFICE OF SECRETARY OF STATE | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD IL 62756 |

| Claim Name | Address Information |
|------------|---------------------|
| OHLHABER, ANN | 505 N LAKE SHORE DR APT 3708 CHICAGO IL 60611-3618 |
| OKEKE, EDITH | 510 W. BELMONT AVE. 1211 CHICAGO IL 60657 |
| OMOTADE, OLARONKE | 5536 N. SHERIDAN ROAD CHICAGO IL 60640 |
| ON SHIFT, INC. | 1621 EUCLID AVE., SUITE 1500 CLEVELAND OH 44115 |
| ORDUNO, PEDRO | 1236 S 49TH AVE. CICERO IL 60804 |
| ORIX CAPITAL MARKETS, LLC | 1717 MAIN STREET DALLAS TX 75201 |
| OUT OF THE BLUE | DUKE UNIVERSITY -BOX 99423 DURHAM NC 27708 |
| PAGE, RUBY | 20540 SO CRAWFORD MATTESON IL 60443 |
| PARK VIEW CLEANERS | 505 N. MCCLURG CT CHICAGO IL 60611 |
| PARKVIEW CLEANERS | 505 N. MCCLURG COURT CHICAGO IL 60611 |
| PARSINTERNATIONAL | 253 W. 35TH STREET 7TH FLOOR NEW YORK NY 10001 |
| PATHWAY HEALTH SERVICES, INC. | 2025- 4THSTREET WHITEBEAR LAKE MN 55110 |
| PATTEN INDUSTRIES, INC. | 635 W. LAKE STREET ELMHURST IL 60126 |
| PC CONNECTION SALES CORP | ROUTE 101A, 730 MILFORD ROAD MERRIMACK NH 03054-4631 |
| PENA, DENNIS | 36889 RICHARD LANE LAKEVILLA IL 60046 |
| PENTEGRA SYSTEMS | 650 W. GRAND AVE. STE 315 ELMHURST IL 60126 |
| PEOPLES GAS | 130 EAST RANDOLPH ST. CHICAGO IL 60601 |
| PERFORMANCE MECHANICAL CONTRACTOR | 9228 CORSAIR ROAD FRANKFORT IL 60423 |
| PERFORMANCE MEDIA | 3453 COMMERCIAL AVENUE NORTHBROOK IL 60062 |
| PERKINS & WILL | 330 N. WABASH AVE. #3600 CHICAGO IL 60611-3757 |
| PERKINS & WILLS | 330 N. WABASH AVE. #3600 CHICAGO IL 60611-3757 |
| PERSPECTIVES | 20 NORTH CLARK STE 2650 CHICAGO IL 60602 |
| PETERSON, CARL W | 2314 RT 59 STE 172 PLAINFIELD IL 60586 |
| PHILLIPS FLOWERS GIFTS | 524 N. CASS AVE. WESTMONT IL 60559 |
| PINEDA, WILLIAM | 1836 N HARDING AVE CHICAGO IL 60647-4614 |
| PINTACASI, CHRISTINE | 6046 N. FRANCISCO AVE. 1E CHICAGO IL 60659 |
| PITNEY BOWES | 205 N. MICHIGAN AVE. #300 CHICAGO IL 60601 |
| PITNEY BOWES INC. | 2225 AMERICAN DRIVE NEENAH WI 54956 |
| PITTMAN, GERALDINE | 114 N PARKSIDE AVE APT 103 CHICAGO IL 60644-3066 |
| PLAYBILL, INC | 37-15 61 ST STREET WOODSIDE NY 11377 |
| POINT RIGHT | 420 BEDFORD STREET SUITE 210 LEXINGTON MA 02420 |
| POKU, THOMAS | 6800 N. WOLCOTT CHICAGO IL 60626 |
| POKU, THOMAS K | 6800 N. WOLCOTT CHICAGO IL 60626 |
| PORTER, LAKEISHA | 1836 S. KARLOV UNIT 105 CHICAGO IL 60623 |
| PRATER, SHARON | 6423 S HAMILTON AVE CHICAGO IL 60636-2544 |
| PREPEJCHAL, DANIEL | 1405 N. ARTESIAN CHICAGO IL 60622 |
| PRIMER, JAMELL | 159 MACARTHUR DR APT 3913 WILLOWBROOK IL 60527-1993 |
| PRIMER, JAMELL R | 159 MACARTHUR DR APT 3913 WILLOWBROOK IL 60527-1993 |
| PRINCETON E&S | THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY 555 COLLEGE ROAD EAST PRINCETON NJ 08543-5241 |
| PROBUSINESS | 4125 HOBYARD ROAD PLEASANTON CA 94588 |
| PROFESSIONAL MEDICAL SUPPLY INC. | 1917 GARNET COURT NEW LENOX IL 60451 |
| PROFESSIONAL MEDICAL, INC. | ATTN: TAMMY HOLMES 1917 GARNETT COURT NEW LENOX IL 60451 |
| PROFESSIONAL MEDICAL, INC. | 1917 GARNETT COURT NEW LENOX IL 60451 |
| PROFESSIONAL SEARCH NETWORK | RECRUITERS, INC. 3203 PINEVIEW CIRCLE CARPENTERSVILLE IL 60110 |
| PURCHASE POWER | 205 N. MICHIGAN AVE. #300 CHICAGO IL 60601 |
| QUALITY CARE CONSULTING SERVICES | 4064 NORTH LINCOLN AVENUE #308 CHICAGO IL 60618-3038 |
| QUALITYCARE CONSULTING SERVICES, INC. | 4064 N. LINCOLN AVE. #308 CHICAGO IL 60618-3038 |
| QUILL | 100 SCHELTER ROAD LINCOLNSHIRE IL 60069-3621 |

| Claim Name | Address Information |
| --- | --- |
| QUINN, JACQUELINE | 325 BIRMINGHAM WAY EXTON PA 19341-2758 |
| R.E. WALSH & ASSOCIATES INC. | 1415 WEST 22ND STREET, TOWER FLOOR OAK BROOK IL 60523 |
| R.E. WALSH & ASSOCIATES, INC. | 1415 W. 22ND TOWER FLOOR OAKBROOK IL 60523 |
| RADLOWSKI, BARBARA | 316 N. DELPHIA AVE. PARK RIDGE IL 60068 |
| RALITZAMANOLOVA VLADIMIROVA | 628 W. SURF STREET APT 3B CHICAGO IL 60657 |
| RAMIREZ, BLANCA | 1044 S. CLAREMONT AVE. CHICAGO IL 60612 |
| RANDOLPH-MARKHAM, EVELYN | 4853 S FORRESTVILLE AVE CHICAGO IL 60615-1409 |
| RAWLS, TRACY | 5943 W. OHIO ST CHICAGO IL 60644 |
| RBC CAPITAL MARKETS | 677 BROADWAY SUITE 305 ALBANY NY 12207 |
| REDHAWK SECURITY SYSTEMS, INC. | 8160 S MADISON ST BURR RIDGE IL 60527-5854 |
| REJUSO, ANALYN | 4737 N. MONTICELLO AVE. APT 3 CHICAGO IL 60625 |
| RESIDENT CWT #0000001 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000002 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000004 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000005 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000006 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000007 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000008 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000010 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000011 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000012 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000014 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000015 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000016 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000017 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000018 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000019 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #0000020 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001001 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001005 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001008 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001008 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001013 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001017 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001017 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001020 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001020 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001022 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001023 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001023 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001024 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001026 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001026 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001028 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001032 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001033 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001038 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001040 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001042 | NAME AND ADDRESS REDACTED |

| Claim Name | Address Information |
|---|---|
| RESIDENT CWT #1095001042 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001043 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001049 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001049 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001052 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001052 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001054 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001055 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001059 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001062 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001062 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001064 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001064 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001065 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001068 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001068 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001069 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001071 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001072 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001080 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001084 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001086 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001096 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001097 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001100 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001106 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001108 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001121 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001129 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001137 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001137 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001152 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001167 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001167 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001179 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001179 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001188 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001191 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001191 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001192 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001197 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001198 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001199 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001209 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001209 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001213 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001213 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001214 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001219 | NAME AND ADDRESS REDACTED |

| Claim Name | Address Information |
|---|---|
| RESIDENT CWT #1095001223 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001223 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001227 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001227 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001227 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001228 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001228 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001238 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001242 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001242 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001245 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001251 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001252 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001257 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001257 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001258 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001258 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001270 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001270 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001272 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001272 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001273 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001275 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001280 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001280 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001284 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001284 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001285 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001291 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001299 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #1095001299 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #30194 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #30194 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #31965 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #32680 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #34147 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #36624 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #36624 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #37934 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #37940 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #38969 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #38971 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #38971 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #40141 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #40141 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #41897 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #42292 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #42335 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #44170 | NAME AND ADDRESS REDACTED |

| Claim Name | Address Information |
|---|---|
| RESIDENT CWT #44170 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46031 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46678 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46678 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46682 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46682 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46682 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46684 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46684 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46684 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46686 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #46686 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #47105 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #47303 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #47303 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #47697 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #47697 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #47917 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #48084 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #48270 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #48270 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #48683 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #48903 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #48903 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #48908 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #48908 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #49519 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #49682 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #49682 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #49927 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #50102 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #50102 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #50163 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #50163 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #50163 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #50257 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #50257 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51099 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51148 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51443 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51642 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51642 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51642 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51796 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51895 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51895 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51926 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #51926 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52004 | NAME AND ADDRESS REDACTED |

| Claim Name | Address Information |
|---|---|
| RESIDENT CWT #52045 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52045 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52328 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52357 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52357 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52461 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52535 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52544 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52544 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52603 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52603 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52646 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52648 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52652 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52652 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52701 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52712 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52712 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52800 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52821 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52888 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52918 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52923 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52948 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #52990 | NAME AND ADDRESS REDACTED |
| RESIDENT CWT #53024 | NAME AND ADDRESS REDACTED |
| RETIREMENT DYNAMICS | 3624 COUNTRY CLUB DRIVE GASTORIA NC 28056 |
| RF TECHNOLOGIES | 3125 N. 126TH STREET BROOKFIELD WI 53005 |
| RICHARD LICHTENSTEIN | 5244 ARCADIA ST. SKOKIE IL 60077 |
| RILEY, MONICA | 1415 W. OHIO ST CHICAGO IL 60622 |
| ROBERT J ADELMAN, ESQ. | LEVIN RIBACK LAW GROUP RE: JAVIER ARCOS 60 W RANDOLPH, SUITE 333 CHICAGO IL 60601 |
| ROBERTF. DOBNICK | 2152 NORTH LAKEWOOD AVE. CHICAGO IL 60614 |
| RODRIGUEZ, MICHAEL | 8381 S. BALTIMORE AVE. CHICAGO IL 60617 |
| ROEBUCK, EVELENTER | 1011 S ASHLAND APT 12 CHICAGO IL 60607 |
| ROGER WHITMER | 55 E. PEARSON ST UNIT 3001 CHICAGO IL 60611 |
| ROMAN, HILDA | 6323 W. GUNNISON CHICAGO IL 60630 |
| RONALD TINSLEY, TREASURER | CHIEF FINANCIAL OFFICER FRANCISCAN SISTERS OF CHICAGO SERVICE CORPORATION, 1055 W 175TH ST STE 202 HOMEWOOD IL 60430-4615 |
| ROSE, JEFFREY B., ESQ. | TISHLER & WALD RE DAVID ABRAMS 200 S WACKER, #3000 CHICAGO IL 60606 |
| ROUSE, DAPHNE | 7768 S COLES AVE CHICAGO IL 60649-4819 |
| RUSH UNIVERSITY MEDICAL CENTER | ATTN: JOHN PAULSON 1700 WEST VAN BUREN STREET, SUITE 301 CHICAGO IL 60612 |
| RUSH UNIVERSITY MEDICAL CENTER | ATTN:NORMA A. MELGOZA-ASST VP, HOSPITAL OPERATIONS 1725 WEST HARRISON STREET, SUITE 129 CHICAGO IL 60612 |
| RUSH UNIVERSITY MEDICAL CENTER | ATTN:MAX BROWN, GENL CNSL, OFFICE OF LEGAL AFFAIRS 1700 WEST VAN BUREN STREET, SUITE 301 CHICAGO IL 60612 |
| RUSH UNIVERSITY MEDICAL CENTER | 1725 W. HARRISON STREET SUITE 955 CHICAGO IL 60612 |
| RUSH UNIVERSITY MEDICAL CENTER | ATTN: GENERAL COUNSEL OFFICE OF LEGAL AFFAIRS 1700 EST VAN BUREN STREET, SUITE 301 CHICAGO IL 60612-3244 |
| RUSZEL, MARIA | 2420 W. TALCOTT ROAD 310 PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| RUSZEL, MARIA STEFANIA | 2420 W. TALCOTT ROAD 310 PARK RIDGE IL 60068 |
| SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD ST. LOUIS MO 63146-3540 |
| SALAMA, YOUSSEF | 7410 W. NORTH AVE. APT 801 ELMWOOD PARK IL 60707 |
| SALAMA, YOUSSEF RASHID | 7410 W. NORTH AVE. APT 801 ELMWOOD PARK IL 60707 |
| SALEM COMMUNICATIONS | 25 NORTHWEST PT BLVD #400 ELK GROVE VILLAGE IL 60007 |
| SANDHOLM, BENJAMIN | 1182 E BARBERRY LN  APT B PALATINE IL 60074-1303 |
| SANDHOLM, BENJAMIN J | 3338 N. HOYNE AVE. CHICAGO IL 60618 |
| SANDHU, GURIQBAL | 164 PARK RIDGE LANE AURORA IL 60504 |
| SANDIFER, KIMBERLY | 4156 S. PRAIRIE AVE. 3S CHICAGO IL 60653 |
| SANDRAMARIE FLEMMING | 4110 RAVEN STREET NEW PRAGUE MN 56071 |
| SANFORD, DANIELLE | 2857 W. FLOURNOY CHICAGO IL 60612 |
| SANTIAGO, ELSIE | 1752 W. BELLE PLAINE AVE. CHICAGO IL 60613 |
| SAOWALAK, VINITA | 5616 S BLACKSTONE APT 1 CHICAGO IL 60637 |
| SARTIN, ROSALIND | 4062 W 115TH ST APT 401 CHICAGO IL 60655-4348 |
| SARTIN, ROSALIND J | 4062 W 115TH ST APT 401 CHICAGO IL 60655-4348 |
| SCHAEFFER, DONNELL | 8104 S LA SALLE ST # 2 CHICAGO IL 60620-1222 |
| SCHECK & SIRESS PROSTHETICS, INC | 1S 376 SUMMIT AVE. COURT E OAKBROOK TERRACE IL 60181 |
| SCHOTT, EMMANUELLE | 845 W. MONROE APT 3A CHICAGO IL 60607 |
| SCHUBERT, KAREN | 24613 S. WILDWOOD CT. CRETE IL 60417 |
| SCOTT, KEITH | 4800 S CHICAGO BEACH DR 514 N CHICAGO IL 60615 |
| SCOTT, KEITH E | 4800 S CHICAGO BEACH DR 514 N CHICAGO IL 60615 |
| SECRETARY OF STATE, JESSE WHITE | DEPT OF BUSINESS SERVICES 501 S. 2ND STREET SPRINGFIELD IL 62756-5520 |
| SENIOR LIVING EXPERTS, INC. | 165 N. CANAL STREET SUITE 509 CHICAGO IL 60606 |
| SENIORITY, INC. | 6120 STONERIDGE MALL ROAD, THIRD FLR PLEASANTON CA 94588 |
| SENIORITY, INC. | ATTN: MS. M. SLOAN BENTLEY, PRESIDENT 6120 STONERIDGE MALL ROAD - 3RD FLOOR PLEASANTON CA 94588 |
| SENIORITY, INC. | 6120 STONERIDGE MALL ROAD - 3RD FLOOR PLEASANTON CA 94588 |
| SERVICEONE, INC. | 2850 W. FULTON STREET CHICAGO IL 60612 |
| SHANNON, RICARDO | 100 W. 108TH PLACE CHICAGO IL 60628 |
| SHAW CHICAGO THEATER COMPANY | 1016 N. DEARBORN ST CHICAGO IL 60610 |
| SHEAHAN, JESSICA | 5701 N. SHERIDAN APT 21-O CHICAGO IL 60660 |
| SHELL | 910 LOUISANA STREET HOUSTON TX 77002 |
| SHELTON, ANGELEE | 1252 N. PARKSIDE CHICAGO IL 60651 |
| SHOWERS, DEIDRE | 7837 S. MAY STREET CHICAGO IL 60620 |
| SHRED-IT | 11101 FRANKLIN AVE STE 100 FRANKLIN PARK IL 60131-1403 |
| SIMEON, RACHEL | 15840 PARK AVE. HARVEY IL 60426 |
| SIMEON, RACHEL BETH | 15840 PARK AVE. HARVEY IL 60426 |
| SIMPLEX GRINNELL | 91 N. MITCHELL COURT ADDISON IL 60101-5608 |
| SIMPLEX/GRINNELL | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| SISTER M.FRANCIS CLARE RADKE, OSF, CHAIR | GENERAL COUNCILOR/GENERAL TREASURER FRANCISCAN SISTERS OF CHICAGO SERVICE CORPORATION, 1055 W 175TH ST STE 202 HOMEWOOD IL 60430-4615 |
| SMART TARGET MARKETING | 6800 S. W. 40TH STREET #304 MIAMI FL 33155 |
| SMITH, PAMELA | 10238 S. VERNON CHICAGO IL 60628 |
| SOCIAL WORK CONSULTATION GROUP, INC | 1104 HUNTER ROAD GLENVIEW IL 60025-3223 |
| SOCIALWORK CONSULTATION GROUP, INC. | ATTN: STEVEN GREENWALD, PRESIDENT 1104 HUNTER ROAD GLENVIEW IL 60025 |
| SOCIETY OF ORPHEUS AND BACCHUS | P.O. BOX 202064 NEW HAVEN CT 06520 |
| SODEXO | 9801 WASHINGTONIAN BLVD, DEPT. 51/899.74 GAITHERSBURG MD 20878 |
| SODEXO AMERICA LLC | ATTN: LAW DEPT. 9801 WASHINGTONIAN BLVD, DEPT. 51/899.74 GAITHERSBURG MD 20878 |
| SODEXO AMERICA, LLC | ATTN:JAMES TAYLOR, PRES-SODEXO SENIOR SERVICES 9801 WASHINGTONIAN BLVD, SUITE 435 GAITHERSBURG MD 20878 |

| Claim Name | Address Information |
|---|---|
| SODEXO, INC. & AFFILIATES | 6155 PARK PLACE SQ.  STE 2 LORAIN OH 44053 |
| SODEXO, INC. & AFFILIATES INCLUDING | SODEXO AMERICA LLC ATTN: ADRIENNE VADELL STURGES, ESQ. 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SOLIMAN, GRETA | 4408 S MICHIGAN 2ND FLOOR CHICAGO IL 60653 |
| SOLOMON, JACOB | 2 W. CHICAGO AVE. 11 CHICAGO IL 60610 |
| SOS TECHNOLOGIES-STEWART | OXYGEN SERVICE OF IL 5080 N. ELSTON AVE. CHICAGO IL 60630 |
| STANLEY ACCESS TECH LLC | 65 SCOTT SWAMP ROAD FAMINGTON CT 06032 |
| STAPLES ADVANTAGE | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES, INC. | ATTN: DANEEN KASTANEK 1 ENVIRONMENTAL WAY BROOMFIELD CO 80021 |
| STARKS, DAJUANA | 1144 N MAYFIELD AVE CHICAGO IL 60651-2508 |
| STARKS, DAJUANA DENISE | 1144 N MAYFIELD AVE CHICAGO IL 60651-2508 |
| STARKS, ERIC | 4338 W. WASHINGTON 2 CHICAGO IL 60624 |
| STEGALL, HEATHER | 1318 N. ARTESIAN 1 CHICAGO IL 60622 |
| STELMOKAS-GURTISEN, LILLI | 356 BROOKSIDE LANE GLENCOE IL 60022 |
| STELMOKAS-GURTISEN, LILLIE | 356 BROOKSIDE LANE GLENCOE IL 60022 |
| STEPNEY, JENNIFER | 27 N. LOCKWOOD CHICAGO IL 60644 |
| STERICYCLE, INC | 28161 N. KEITH DRIVE LAKE FOREST IL 60045 |
| STEVENS & TATE | 1900 SOUTH HIGHLAND AVE SUITE 200 LOMBARD IL 60148 |
| STEVENSON, JOHN | 5401 S WOOD ST  APT 4 CHICAGO IL 60609-5714 |
| STONETEK LLC | 30 W FAY AVE ADDISON IL 60101-5106 |
| STRANGAR, MARIJA | 452 W. OAKDALE AVE. CHICAGO IL 60657 |
| STREETERVILLE CHAMBER OF COMMERCE | 233 EAST ERIE SUITE 603 CHICAGO IL 60611 |
| STREETERVILLE CHAMBER OF COMMERCE | 233 E ERIE ST STE 603 CHICAGO IL 60611-5934 |
| STRICKLERPOE, ALEXANDRA | 2014  S  ALLPORT  ST CHICAGO IL 60608-3210 |
| SUAN, VALENTIN | 4938 N DRAKE AVE CHICAGO IL 60625-5616 |
| SUN AMERICA | 1820 LUNT AVE. ELK GROVE VILLAGE IL 60007 |
| SUN SOURCE | 11928 N. SILVER SPRING DRIVE MILWAUKEE WI 53225 |
| SUN-TIMESMEDIA | 350 N. ORLEANS ST. #9 CHICAGO IL 60654 |
| SUNAMERICA | 1820 LUNT ELK GROVE VILLAGE IL 60007 |
| SUSAN TIRPAK | 55 EAST PEARSON STREET CHICAGO IL 60611-2535 |
| SUTTON, SHEILA | 3938 W. LEXINGTON ST CHICAGO IL 60624 |
| SWEDISH COVENANT HOSPITAL | 5145 N. CALIFORNIA CHICAGO IL 60625 |
| SWENEY ELECTRIC COMPANY, INC. | 9111 LOUISANA STREET MERRILLVILLE IN 46410 |
| SYMPHONY DIAGNOSTIC SERVICES NO.1, INC. | 6185 HUNTLEY RD STE Q COLUMBUS OH 43229-1094 |
| SYSTEM PARKING, INC. | ATTN: GENERAL COUNSEL 111 EAST WACKER DRIVE, SUITE 1407 CHICAGO IL 60601 |
| SZWAJA, BOGUSLAWA | 1850 PARKSIDE DRIVE APT B2 PARK RIDGE IL 60068 |
| SZWAJA, BOGUSLAWA DANUTA | 1850 PARKSIDE DRIVE APT B2 PARK RIDGE IL 60068 |
| TAGLIAFERRO, LAURA | 37185 N. MULBERRY LANE GURNEE IL 60037 |
| TANNURA, VINCENT | 16120 MESSENGER CIRCLE HOMERGLEN IL 60491 |
| TAYLOR, MARILYN | PO BOX 7237 CHICAGO IL 60680-7237 |
| TAYLOR, TARITA | PO BOX 144 WAUKEGAN IL 60079-0144 |
| TED'S GREENHOUSE, INC. | 16930 S 84TH AVE TINLEY PARK IL 60487 |
| TEKALIGN, SEBLEWONGEL | 7533 N. MAPLEWOOD AVE. 11C CHICAGO IL 60645 |
| TERMINIX INCORPORATED | 860 RIDGE LAKE BLVD MEMPHIS TN 38120 |
| TERPO, PHYLLIS | 2124 CLEVELAND EVANSTON IL 60202 |
| TERRY BERRY | 2033 OAK INDUSTRIAL DRIVE N.E. GRAND RAPIDS MI 49505 |
| THE BANK OF NEW YORK | MELLON TRUST COMPANY, N.A. 300 N. MERIDIAN STREET, SUITE 910 ATTN: INSTITUTIONAL TRUST SERVICES INDIANAPOLIS IN 46204 |
| THE BANK OF NEW YORK | MELLON TRUST COMPANY, N.A. 300 N. MERIDIAN STREET, SUITE 910 ATTN: FAITH BERNING INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON | 1 WALL STREET NEW YORK NY 10286 |
| THE IMAGE HOUSE, INC. | 3330 E 83RD PLACE  STE A MERRILLVILLE IN 46410 |
| THE MARLIN COMPANY | 10 RESEARCH PARKWAY WALLINGFORD CT 06492 |
| THE MARLIN COMPANY | 10 RESEARCH PARKWAY WALLINGFORD CT 06492-1957 |
| THE NATIONAL CATHOLIC RISK | RETENTION GROUP, INC. 801 WARRENVILLE ROAD, SUITE 175 LISLE IL 60532-4334 |
| THOMAS, BAERBEL | 1425A N. HARLEM OAKPARK IL 60302 |
| THOMAS, MAURICE | 11655 S ADA STREET CHICAGO IL 60643 |
| THOMAS, PATRICK | 7700 S. JEFFERY CHICAGO IL 60649 |
| THOMAS, REGINA | 6107 S ELLIS AVE. APT 1B CHICAGO IL 60637 |
| THOMAS, RICHARD | 118 WEST ST APT 209 RENO NV 89501-1318 |
| THOMAS, TIFFANY | 3105 W. 62ND ST. APT 2 CHICAGO IL 60629 |
| THYSSENKRUPP ELEVATOR | 3005 CHASTAIN MEADOWS PARKWAY SUITE 1000 MARIETTA GA 30066 |
| THYSSENKRUPP ELEVATOR | 940 W.ADAMS,SUITE 404 CHICAGO IL 60607 |
| TIM DIETLIN | 11317 SUTTER ROAD KEWADIN MI 49648 |
| TIMRATH, KALAYA | 2737 W. LAWRENCE AVE. CHICAGO IL 60625 |
| TIRPAK, SUSAN | 939 N. LAFAYETTE STREET GRIFFITH IN 46319 |
| TIRPAK, SUSAN E. | 939 N. LAFAYETTE STREET GRIFFITH IN 46319 |
| TMA WISCONSIN LLC | 8233 HOWE INDUSTRIAL PWKY CANAL WINCHESTER OH 43110 |
| TODD, LISA | 9952 S LUELLA CHICAGO IL 60617 |
| TORVAC, A DIV. OF DARLING | INTERNATIONAL, INC. 251 O'CONNOR RIDGE BLVD STE 300 IRVING TX 75038 |
| TOUCH TOWN | 201 BANN STREET OAKMONT PA 15139 |
| TRACTEL | 1615 WARDEN AVE. SCARBOROUGH ON M1R 2T3 CANADA |
| TRACYS HEARER, ASSISTANT SECRETARY | EXECUTIVE ASSISTANT FRANCISCAN SISTERS OF CHICAGO SERVICE CORPORATION, 1055 W 175TH ST STE 202 HOMEWOOD IL 60430-4615 |
| TRI-STATECARPET & DECORATING | 1525 FLEETWOOD DRIVE ELGIN IL 60123 |
| TURNER, SANDY | 3215 W. DIVERSEY APT 103 CHICAGO IL 60647 |
| TUTTLE, BECKY | 4425 N. RACINE 2N CHICAGO IL 60640 |
| U.S. DEPT OF HEALTH & HUMAN SERVICES | CENTERS FOR MEDICARE & MEDICAID SERVICES ATTN: COUNSEL 200 INDEPENDENCE AVENUE, S.W. WASHINGTON DC 20201 |
| U.S. DEPT OF HEALTH & HUMAN SERVICES | CENTERS FOR MEDICARE & MEDICAID SERVICES ATTN: COUNSEL 233 N. MICHIGAN AVE., SUITE 1300 CHICAGO IL 60601 |
| UNGARETTI & HARRIS LLP | 70 W. MADISON ST SUITE 3500 CHICAGO IL 60602-4224 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNIVERSAL HOSPITAL SERVICES | 6625 W 78TH ST STE 300 MINNEAPOLIS MN 55439-2650 |
| UNLIMITED ADVACARE INC. | 2939 N. PULASKI CHICAGO IL 60641 |
| UPS | 55 GLENLAKE PARKWAY NE ATLANTA GA 30328 |
| UPSHIRE, AJA | 16613 S WINCHESTER MARKHAM IL 60428 |
| URIBE, MANUEL | 10201 W. LYNDALE NORTHLAKE IL 60164 |
| USENIK, ANDREA | 1529 W. THORNDALE APT 2 CHICAGO IL 60660 |
| VAN KAMPEN HIGH YIELD MUNICIPAL FUND | ATTN: MARY JANE MINIER EXECUTIVE DIRECTOR ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 |
| VAN KAMPEN STRATEGIC MUNICIPAL INCOME | FUND ATTN: MARY JANE MINIER, EXEC DIRECTOR ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 |
| VANCLEAVE, THOMAS | 1023 LEXINGTON LANE BATAVIA IL 60510 |
| VANDERCOOK COLLEGE OF MUSIC | ATTN: DR. CHARLES MENGHINI 1630 SHERIDAN RD #7M WILMETTE IL 60091 |
| VANDERWEELE, MORGAN | 1040 W. GRANVILLE AVE. APT 809 CHICAGO IL 60660 |
| VANDERWEELE, MORGAN JOY | 1040 W. GRANVILLE AVE. APT 809 CHICAGO IL 60660 |
| VARNUM, GAILE | 414 BEACH AVE. APT 1B LAGRANGE PARK IL 60526 |
| VARNUM, GAILE | 200 FAIRBANK RD RIVERSIDE IL 60546-2727 |

| Claim Name | Address Information |
|---|---|
| VAUGHN, ALBERT | 205 W. 109TH PL CHICAGO IL 60628 |
| VAZQUEZ, ANAIS | 9428 S. CENTRAL AVE. OAK LAWN IL 60432 |
| VERIZON | 113 CALKINS ROCHESTER NY 14623 |
| VERIZON | 200 W. ADAMS ST., STE 2800 CHICAGO IL 60606 |
| VERIZON WIRELESS | PO BOX 3397 BLOOMINGTON IL 61702 |
| VICKIEDAIGNAULT | ST. FRANCIS DE SALES PARISH 135 S. BUESCHING RD LAKE ZURICH IL 60047 |
| W W GRAINGER INC | ATTN: SPECIAL COLLECTIONS DEPT MES178871008314 7300 N MELVINA NILES IL 60714 |
| WACHOWSKI, VALERIE | 5624 W. HENDERSON STREET CHICAGO IL 60634 |
| WAGNER, JOHN | 7704 NAGLE BURBANK IL 60459 |
| WALKER, ALEC | 2131 W. DIVISION APT 2F CHICAGO IL 60622 |
| WALKER, BELINDA | 2100 N. LEAMINGTON CHICAGO IL 60639 |
| WARREN, CANDICE | 1824 W. 127TH STREET CALUMET PARK IL 60827 |
| WASTE MANAGEMENT | ATTN: LEGAL DEPARTMENT 1411 OPUS PLACE, SUITE 400 DOWNERS GROVE IL 60515 |
| WASTE MANAGEMENT | 1001 FANNIN STE 400 HOUSTON TX 77002 |
| WASTE MANAGEMENT | 2625 W. GRANDVIEW RD. STE. 150 PHOENIX AZ 85023 |
| WATRA CHURCH GOODS | 4201 S. ARCHER AVE. CHICAGO IL 60632 |
| WEISS, LYNNE | 25 E. SUPERIOR STREET 1602 CHICAGO IL 60611 |
| WELLS FARGO BANK, N.A. | CORPORATE TRUST DEPARTMENT ATTN: GAVIN WILKINSON 625 MARQUETTE AVENUE, 11TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO, N.A. | MASTER INDENTURE TRUSTEE C/O MCDERMOTT WILL & EMERY LLP, ATTN: WILLIAM SMITH, 227 WEST MONROE STREET CHICAGO IL 60606 |
| WHEAT, KECIA | 7921 S LANGLEY AVE CHICAGO IL 60619-3011 |
| WHITBY-COSEY, VERONICA | 8828 S THROOP ST CHICAGO IL 60620 |
| WHITBY-COSEY, VERONICA L | 8828 S THROOP ST CHICAGO IL 60620 |
| WHITLEY, MICHAEL | 3323 W. FLOURNEY CHICAGO IL 60624 |
| WHOSURASSOCIATES, INC. | 6917 HOHMAN AVE. HAMMOND IN 46324-1425 |
| WILLIAM HENRY CERNOTA | 1245 N. DEARBORN PKWY, CH-N CHICAGO IL 60610-8388 |
| WILLIAMS, MELINDA | 815 EAST 54TH ST 3RD FLOOR CHICAGO IL 60612 |
| WILLIAMS, MELINDA S | 815 EAST 54TH ST 3RD FLOOR CHICAGO IL 60612 |
| WILLIAMS, PRISCILLA | 12548 S. MICHIGAN CHICAGO IL 60628 |
| WILSON, ERIKA | 3025 N. NEVA CHICAGO IL 60634 |
| WILSON, JASMINE | 1461 E. 69TH STREET CHICAGO IL 60637 |
| WINSTON& STRAWN LLP | AS COUNSEL FOR BANK OF AMERICA, N.A., AS LETTER OF CREDIT PROVIDER ATTN: BRIAN I. SWETT, 35 W. WACKER DRIVE CHICAGO IL 60601-9703 |
| WISS, JANNEY, ELSTNER ASSOCIATES INC. | 330 PFINGSTEN ROAD NORTH BROOK IL 60062 |
| WOLDEMEDHEN, YARED | 5909 N. KENMORE APT 302 CHICAGO IL 60660 |
| WOLLAM, KEVIN | 3170 N. SHERIDAN APT 205 CHICAGO IL 60657 |
| WORLDWIDE PUBLICATIONS | J.S.PALUCH CO, INC. P.O. BOX 2703 SCHILLERPARK IL 60176 |
| WYNEKEN, SUSAN | 28 BERNICE LN RUCKERSVILLE VA 22968-3623 |
| WYNEKEN, SUSAN | 2467 W. HUTCHINSON APT 1 CHICAGO IL 60618 |
| YAMBOR, BRAD | 549 W ALDINE AVE APT 203 CHICAGO IL 60657-3715 |
| ZURICH NORTH AMERICA INSURANCE COMPANY | 1400 AMERICAN LANE SCHAUMBURG IL 60173 |

**Total Creditor count  1114**

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| AMERIPRISE FINANCIAL (0756) | ATTN: PROXY DEPT 2178 AMP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| BANK OF AMERICA/GWIM (0955) | ATTN: SHARON BROWN OR PROXY DEPT. 1201 MAIN STREET DALLAS TX 75202 |
| BANK OF NEW YORK MELLON (0901) | ATTN: ENIS SULJIC OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: MICHAEL SKOLMOWSKI OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 300 PITTSBURGH PA 15259 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR PROXY MGR. 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHARLES SCHWAB & CO., INC. (0164) CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CITIBANK, N.A. (0908) | ATTN: SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN: SHERRYL NASH-COOK OR PROXY MGR 388 GREENWICH STREET 11TH FLOOR NEW YORK NY 10013 |
| CLEARVIEW CORRESPONDENT SERVICES | ATTN: RICKY JACKSON OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| CREDIT SUISSE    (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE, 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| DEPOSITORY TRUST CO. | ATTN: ROBERT GIORDANO 55 WATER STREET 25TH FLOOR NEW YORK NY 10041 |
| E*TRADE/APEX (0385 / 0158) | C/O BROADRIDGE SECURITIES PROCESSING SOLUTIONS ATTN: YASMINE CASSEUS 2 JOURNAL SQUARE PLAZA, 5TH FLOOR JERSEY CITY NJ 07306 |
| EDWARD JONES (0057) | ATTN: A.J. MAYTAS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| FIRST CLEARING, LLC | ATTN: FINESSA ROSSON OR PROXY MGR. 1 NORTH JEFFERSON 9F ST. LOUIS MO 63103 |
| FMSBONDS, INC. | ATTN: MICHAEL SELIGSOHN OR PROXY MGR 301 YAMATO ROAD, SUITE 2100 BOCA RATON FL 33431 |
| GOLDMAN SACHS (0005/5208) | ATTN: CHRISTIN HARTWIG OR PROXY MGR 30 HUDSON STREET JERSEY CITY NJ 07302 |
| JPMORGAN (0352/ 0902/ 2357) | ATTN: MARCIN BIEGANSKI  OR PROXY DEPT. 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: MARTHA STRAHAN OR PROXY MGR 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121-1968 |
| MARSHALL & ILSLEY TRUST COMPANY | ATTN: CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY 109 N. FIFTH STREET SADDLEBROOK NJ 07663 |
| MERRILL LYNCH (0161 & 5198) | ATTN: VERONICA O'NEILL OR PROXY DEPT. 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MESIROW FINANCIAL INC. | ATTN: GAIL CORTESE OR PROXY MGR 353 NORTH CLARK STREET 2ND FLOOR CHICAGO IL 60654 |
| MORGAN STANLEY & CO.   (0050) | ATTN: JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: JOHN BARRY OR PROXY DEPT 1300 THAMES STREET WHARF 6TH FLOOR BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS.   (0226) | ATTN: SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NORTHERN TRUST CO. THE (2669) | ATTN: ROBERT VALENTIN OR PROXY DEPT. 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| PERSHING (0443) | ATTN: JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS LLC | ATTN: STEVE SCHAEFER OR PROXY MGR. 510 MARQUETTE AVE SOUTH MAILSTOP M-10 |

| Claim Name | Address Information |
|---|---|
| RBC CAPITAL MARKETS LLC | MINNEAPOLIS MN 55402 |
| SCOTTRADE, INC. (0705) | ATTN: RHONDA KOTTEMANN OR PROXY MGR 500 MARYVILLE UNIVERSITY DR. ST. LOUIS MO 63141 |
| SOUTHWEST SECURITIES   (0279) | ATTN: DORIS KRAJC OR PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| STATE STREET BANK AND TRUST (0997) | ATTN: MIKE FEELEY / ROB RAY OR PROXY MGR CORPORATE ACTIONS 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STERNE, AGEE & LEACH, INC. (0750) | ATTN: WENDY FLETCHER OR PROXY MGR 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35242 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC (0642) | ATTN: GREGORY CONTALDI OR PROXY MGR 1000 HARBOR BLVD – 5TH FLOOR WEEHAWKEN NJ 07086 |
| US BANK (2803) | ATTN: PAUL KUXHAUS PROXY MGR 1555 N RIVERCENTER DR STE 302 MILWAUKEE WI 53212 |
| VANGUARD BROKERAGE SERVICES | ATTN: KEVIN SCULLY OR PROXY MGR 100 VANGUARD BOULEVARD MALVERN PA 19355 |
| WEDBUSH SECURITIES INC. | ATTN: ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |

**Total Creditor count  41**

BROADRIDGE
CUSIP: 45200B & 45200F
51 MERCEDES WAY
EDGEWOOD, NY 11717